# Exhibit 11B

REDACTED

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021

Account Number: ████████ 2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00296273 DRE 021 210 03021 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
████████████████
SARASOTA FL 34236

---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$7,646.66** |
| Deposits and Additions | 24 | 20,245.15 |
| ATM & Debit Card Withdrawals | 18 | -2,465.73 |
| Electronic Withdrawals | 10 | -12,442.58 |
| **Ending Balance** | **52** | **$12,983.50** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 12/31/2020 – 01/28/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 12/31/2020 – 01/28/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $5,087.01
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



January 01, 2021 through January 29, 2021

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 01/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U9X9T2I8E4K4 | Orig ID:1800948598 Desc Date: Trace#:091000010303791 Eed:210104 Ind Name:Mmqb Trn: 0040303791Tc | CO Entry Ind | $290.03 |
| 01/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P8L4S8B0Q0I8 | Orig ID:1800948598 Desc Date: Trace#:091000010319183 Eed:210104 Ind Name:Mmqb Trn: 0040319183Tc | CO Entry Ind | 190.94 |
| 01/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U1I0A0O9Q8R7 | Orig ID:1800948598 Desc Date: Trace#:091000015286500 Eed:210105 Ind Name:Mmqb Trn: 0055286500Tc | CO Entry Ind | 962.66 |
| 01/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8L2D5F9I6H4 | Orig ID:4270465600 Desc Date: Trace#:111000025808846 Eed:210105 Ind Name:Mmqb Trn: 0055808846Tc | CO Entry Ind | 28.78 |
| 01/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z5T4H0G7P4A3 | Orig ID:1800948598 Desc Date: Trace#:091000017180867 Eed:210106 Ind Name:Mmqb Trn: 0067180867Tc | CO Entry Ind | 960.67 |
| 01/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z7R8W5M4T0Q7 | Orig ID:4270465600 Desc Date: Trace#:111000027515631 Eed:210106 Ind Name:Mmqb Trn: 0067515631Tc | CO Entry Ind | 76.28 |
| 01/12 | $300 For New Checking | | | 300.00 |
| 01/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F4R4G8O8S3L0 | Orig ID:1800948598 Desc Date: Trace#:091000012200621 Eed:210113 Ind Name:Mmqb Trn: 0132200621Tc | CO Entry Ind | 315.68 |
| 01/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O4Z9D5Q6D0S1 | Orig ID:1800948598 Desc Date: Trace#:091000011947901 Eed:210113 Ind Name:Mmqb Trn: 0131947901Tc | CO Entry Ind | 192.93 |
| 01/14 | Orig CO Name:Formaspace, Lp Descr:Payment Sec:CCD Ind Name:Mmqb Inc Trn: 0148755824Tc | Orig ID:1141962605 Desc Date:210114 CO Entry Trace#:053100308755824 Eed:210114 Ind ID:529708 | | 9,795.00 |
| 01/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F0Q3E8T3W5N0 | Orig ID:1800948598 Desc Date: Trace#:091000019826467 Eed:210115 Ind Name:Mmqb Trn: 0159826467Tc | CO Entry Ind | 1,929.30 |
| 01/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y9X0X1M9B8S1 | Orig ID:1800948598 Desc Date: Trace#:091000019820769 Eed:210115 Ind Name:Mmqb Trn: 0159820769Tc | CO Entry Ind | 290.03 |
| 01/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A4L9S4U4O6X3 | Orig ID:1800948598 Desc Date: Trace#:091000019825242 Eed:210115 Ind Name:Mmqb Trn: 0159825242Tc | CO Entry Ind | 247.76 |
| 01/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U5A3D5H5I1H6 | Orig ID:1800948598 Desc Date: Trace#:091000012068119 Eed:210120 Ind Name:Mmqb Trn: 0202068119Tc | CO Entry Ind | 290.03 |
| 01/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E6Y0G3M8C3W8 | Orig ID:1800948598 Desc Date: Trace#:091000012139120 Eed:210120 Ind Name:Mmqb Trn: 0202139120Tc | CO Entry Ind | 192.93 |
| 01/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V2V5N7W4U5T4 | Orig ID:1800948598 Desc Date: Trace#:091000014486950 Eed:210122 Ind Name:Mmqb Trn: 0224486950Tc | CO Entry Ind | 870.09 |
| 01/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N5D4S0N3P8L2 | Orig ID:1800948598 Desc Date: Trace#:091000014486947 Eed:210122 Ind Name:Mmqb Trn: 0224486947Tc | CO Entry Ind | 578.79 |
| 01/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X6J4R9L1T9S1 | Orig ID:1800948598 Desc Date: Trace#:091000014486253 Eed:210122 Ind Name:Mmqb Trn: 0224486253Tc | CO Entry Ind | 334.60 |
| 01/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W7W3X7L4K8G1 | Orig ID:1800948598 Desc Date: Trace#:091000015037260 Eed:210127 Ind Name:Mmqb Trn: 0275037260Tc | CO Entry Ind | 964.65 |
| 01/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X5P7S3Z6E2E3 | Orig ID:1800948598 Desc Date: Trace#:091000015047564 Eed:210127 Ind Name:Mmqb Trn: 0275047564Tc | CO Entry Ind | 580.06 |



January 01, 2021 through January 29, 2021
Account Number: ██████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 01/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M3L4Q5G4X9A2 | Orig ID:1800948598 Desc Date: Trace#:091000015045484 Eed:210127 Ind Name:Mmqb Trn: 0275045484Tc | CO Entry Ind | 57.56 |
| 01/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P8H0Y3X5N6X6 | Orig ID:1800948598 Desc Date: Trace#:091000018580138 Eed:210129 Ind Name:Mmqb Trn: 0298580138Tc | CO Entry Ind | 362.80 |
| 01/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F1B6M0L1F6E9 | Orig ID:1800948598 Desc Date: Trace#:091000018580001 Eed:210129 Ind Name:Mmqb Trn: 0298580001Tc | CO Entry Ind | 290.03 |
| 01/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E9Q8O7W5F7N4 | Orig ID:1800948598 Desc Date: Trace#:091000018579233 Eed:210129 Ind Name:Mmqb Trn: 0298579233Tc | CO Entry Ind | 143.55 |

**Total Deposits and Additions** $20,245.15

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Card Purchase          12/30 Spice Station Sarasota FL Card 7957 | $87.74 |
| 01/04 | Card Purchase          12/31 Amzn Mktp US*Yh6Np3C Amzn.Com/Bill WA Card 7957 | 17.99 |
| 01/04 | Card Purchase          01/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 01/04 | Card Purchase With Pin  01/04 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 50.25 |
| 01/05 | Card Purchase          01/04 Amzn Mktp US*Zf8Gb9M Amzn.Com/Bill WA Card 7957 | 86.12 |
| 01/08 | Card Purchase W/Cash    01/08 Wholefds Sar 101 1451 Sarasota FL Card 7957 Purchase $88.33 Cash Back $100.00 | 188.33 |
| 01/12 | Recurring Card Purchase 01/12 Int*Quickbooks Online 800-446-8848 CA Card 7957 | 12.50 |
| 01/15 | Card Purchase          01/14 Jo - To Japanese Steak Sarasota FL Card 7957 | 104.98 |
| 01/19 | Card Purchase          01/16 Amzn Mktp US*St8Xk1U Amzn.Com/Bill WA Card 7957 | 13.97 |
| 01/19 | Card Purchase          01/18 Amazon.Com*WA1Hz1G03 Amzn.Com/Bill WA Card 7957 | 26.75 |
| 01/19 | Card Purchase          01/19 Amzn Mktp US*W44NA2N Amzn.Com/Bill WA Card 7957 | 36.79 |
| 01/21 | Card Purchase          01/21 Amzn Mktp US*J33PO3F Amzn.Com/Bill WA Card 7957 | 55.98 |
| 01/21 | Card Purchase          01/21 Apple.Com/US 800-676-2775 CA Card 7957 | 1,377.09 |
| 01/21 | Card Purchase          01/20 Amzn Mktp US*Lj15I74 Amzn.Com/Bill WA Card 7957 | 23.53 |
| 01/21 | Card Purchase          01/21 Amzn.Com*Zi62Z50Z3 Amzn.Com/Bill WA Card 7957 | 207.58 |
| 01/25 | Card Purchase          01/21 Shaner`S Restaurant Sarasota FL Card 7957 | 22.53 |
| 01/25 | Recurring Card Purchase 01/23 Amazon Prime*Mf3My5N Amzn.Com/Bill WA Card 7957 | 119.79 |
| 01/29 | Card Purchase          01/29 Amazon.Com*Np3E69WI3 Amzn.Com/Bill WA Card 7957 | 23.81 |

**Total ATM & Debit Card Withdrawals** $2,465.73

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,465.73 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,465.73 |
| | Total Card Deposits & Credits | $0.00 |

 **CHASE**

January 01, 2021 through January 29, 2021

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Quickpay With Zelle Payment To Peter Wolf Jpm502235975 | $1,000.00 |
| 01/05 | Orig CO Name:Arcos Opdaca          Orig ID:1861072180 Desc Date:210104 CO Entry Descr:Rent     Sec:Web    Trace#:124000052886236 Eed:210105   Ind ID:122270648 Ind Name:Mmqb | 2,452.33 |
| 01/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:       CO Entry Descr:Premium   Sec:Web    Trace#:021000022829599 Eed:210105   Ind ID:3425550781 Ind Name:Wolf        M Trn: 0052829599Tc | 176.25 |
| 01/11 | 01/09 Online Transfer To Chk ...7880 Transaction#: 10971464528 | 1,000.00 |
| 01/14 | Quickpay With Zelle Payment To Peter Wolf Jpm510817011 | 1,000.00 |
| 01/14 | 01/14 Online Transfer To Chk ...7880 Transaction#: 11001025580 | 1,000.00 |
| 01/19 | 01/16 Online Transfer To Chk ...7880 Transaction#: 11014201949 | 2,000.00 |
| 01/21 | 01/21 Online Transfer To Chk ...7880 Transaction#: 11043222803 | 1,500.00 |
| 01/25 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:       CO Entry Descr:Transfer Sec:CCD    Trace#:091000018847034 Eed:210125   Ind ID:St-Q9F3S9J6S0D5           Ind Name:Mmqb Trn: 0258847034Tc | 314.00 |
| 01/29 | 01/29 Online Transfer To Chk ...7880 Transaction#: 11086573588 | 2,000.00 |
| | **Total Electronic Withdrawals** | **$12,442.58** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/04 | $6,961.65 | 01/13 | 5,883.12 | 01/21 | 11,281.50 |
| 01/05 | 5,238.39 | 01/14 | 13,678.12 | 01/22 | 13,064.98 |
| 01/06 | 6,275.34 | 01/15 | 16,040.23 | 01/25 | 12,608.66 |
| 01/08 | 6,087.01 | 01/19 | 13,962.72 | 01/27 | 14,210.93 |
| 01/11 | 5,087.01 | 01/20 | 14,445.68 | 01/29 | 12,983.50 |
| 01/12 | 5,374.51 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 30, 2021 through February 26, 2021
Account Number:  ▮▮▮▮2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00288757 DRE 021 210 05821 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
▮▮▮▮▮▮▮▮▮▮▮▮▮▮
SARASOTA FL 34236

## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:
- Automatic payments from your account, also can be referred to as ACH payments
- Checks drawn on your account, and
- Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/business-deposit-disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

| CHECKING SUMMARY | Chase Business Complete Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$12,983.50** |
| Deposits and Additions | 24 | 9,775.42 |
| ATM & Debit Card Withdrawals | 28 | -1,287.58 |
| Electronic Withdrawals | 11 | -9,456.71 |
| **Ending Balance** | **63** | **$12,014.63** |



January 30, 2021 through February 26, 2021

Account Number: ████████2511

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 01/29/2021 – 02/25/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 01/29/2021 – 02/25/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $7,373.23
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05 | Card Purchase Return   02/05 Apple.Com/US 800-676-2775 CA Card 7957 | $224.70 |
| 02/05 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000011034620 Eed:210205  Ind ID:St-M3V7Z2M3B4D2         Ind Name:Mmqb Trn: 0361034620Tc | 578.79 |
| 02/05 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000011039080 Eed:210205  Ind ID:St-H6F2H0G1F7O2         Ind Name:Mmqb Trn: 0361039080Tc | 38.14 |
| 02/09 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013233990 Eed:210209  Ind ID:St-V3B1T1D6U1M1         Ind Name:Mmqb Trn: 0403233990Tc | 1,350.51 |
| 02/09 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013259816 Eed:210209  Ind ID:St-G6I1C9N5T5J1         Ind Name:Mmqb Trn: 0403259816Tc | 290.03 |
| 02/09 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013290185 Eed:210209  Ind ID:St-K6Y6R5J7A2L9         Ind Name:Mmqb Trn: 0403290185Tc | 181.69 |
| 02/10 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013101196 Eed:210210  Ind ID:St-T3Y2R5B6K5P3         Ind Name:Mmqb Trn: 0413101196Tc | 870.09 |
| 02/10 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013103956 Eed:210210  Ind ID:St-D6H1R0J5A1C2         Ind Name:Mmqb Trn: 0413103956Tc | 385.86 |
| 02/11 | Card Purchase Return   02/10 Costco Whse #1123 Sarasota FL Card 7957 | 142.29 |
| 02/12 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000012918138 Eed:210212  Ind ID:St-G1B1G9Z0R8W4         Ind Name:Mmqb Trn: 0432918138Tc | 385.86 |
| 02/12 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000012918402 Eed:210212  Ind ID:St-R8N3C8O9S2V0         Ind Name:Mmqb Trn: 0432918402Tc | 28.78 |
| 02/16 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000012698676 Eed:210216  Ind ID:St-Y2U7G8W8F5I8         Ind Name:Mmqb Trn: 0472698676Tc | 19.07 |
| 02/17 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000013343372 Eed:210217  Ind ID:St-C8S3J9I7D6N6         Ind Name:Mmqb Trn: 0483343372Tc | 124.48 |
| 02/18 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000011226835 Eed:210218  Ind ID:St-J3B9D1Q3D4D2         Ind Name:Mmqb Trn: 0491226835Tc | 1,541.45 |



January 30, 2021 through February 26, 2021

Account Number: ███████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 02/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D0M8N1A7U3F9 | Orig ID:1800948598 Desc Date: Trace#:091000011227065 Eed:210218 Ind Name:Mmqb Trn: 0491227065Tc | CO Entry Ind | 580.06 |
| 02/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S2O6Q2K7E7O5 | Orig ID:1800948598 Desc Date: Trace#:091000011227070 Eed:210218 Ind Name:Mmqb Trn: 0491227070Tc | CO Entry Ind | 409.98 |
| 02/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D7M6D2F1P1A7 | Orig ID:1800948598 Desc Date: Trace#:091000019328213 Eed:210223 Ind Name:Mmqb Trn: 0549328213Tc | CO Entry Ind | 962.66 |
| 02/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I1R7Q9I1V6Z6 | Orig ID:1800948598 Desc Date: Trace#:091000019329575 Eed:210223 Ind Name:Mmqb Trn: 0549329575Tc | CO Entry Ind | 287.04 |
| 02/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J4K6G9H9M3G3 | Orig ID:1800948598 Desc Date: Trace#:091000019345059 Eed:210223 Ind Name:Mmqb Trn: 0549345059Tc | CO Entry Ind | 229.19 |
| 02/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M1Z6T9W7B3O1 | Orig ID:1800948598 Desc Date: Trace#:091000019964813 Eed:210224 Ind Name:Mmqb Trn: 0559964813Tc | CO Entry Ind | 385.86 |
| 02/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T0M3R6K5G8J2 | Orig ID:1800948598 Desc Date: Trace#:091000019952861 Eed:210224 Ind Name:Mmqb Trn: 0559952861Tc | CO Entry Ind | 287.04 |
| 02/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7J1W9P1Q2T7 | Orig ID:1800948598 Desc Date: Trace#:091000019952563 Eed:210224 Ind Name:Mmqb Trn: 0559952563Tc | CO Entry Ind | 38.14 |
| 02/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X1Z2T5Q4M6Z1 | Orig ID:1800948598 Desc Date: Trace#:091000017725273 Eed:210226 Ind Name:Mmqb Trn: 0577725273Tc | CO Entry Ind | 385.86 |
| 02/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A2M9C7C9P9K8 | Orig ID:1800948598 Desc Date: Trace#:091000017727478 Eed:210226 Ind Name:Mmqb Trn: 0577727478Tc | CO Entry Ind | 47.85 |

| | | |
|---|---|---|
| **Total Deposits and Additions** | | **$9,775.42** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Card Purchase    02/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | $10.00 |
| 02/03 | Card Purchase With Pin  02/03 Costco Whse #1123 Sarasota FL Card 7957 | 208.00 |
| 02/03 | Card Purchase With Pin  02/03 Costco Gas #1123 Sarasota FL Card 7957 | 27.07 |
| 02/04 | Card Purchase    02/03 Amazon.Com*Ik8Ta9Xf3 Amzn.Com/Bill WA Card 7957 | 41.35 |
| 02/04 | Card Purchase    02/03 Amazon.Com*6O95V8M03 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 02/05 | Card Purchase    02/05 Amzn Mktp US*3P1Sj5l Amzn.Com/Bill WA Card 7957 | 45.00 |
| 02/08 | Card Purchase    02/05 The Overton Sarasota FL Card 7957 | 35.09 |
| 02/08 | Card Purchase    02/05 The Overton Sarasota FL Card 7957 | 4.28 |
| 02/08 | Card Purchase    02/07 Amazon.Com*Ov90R56P3 Amzn.Com/Bill WA Card 7957 | 42.69 |
| 02/08 | Card Purchase    02/08 Amzn Mktp US*Y83Kv9Z Amzn.Com/Bill WA Card 7957 | 21.24 |
| 02/09 | Card Purchase    02/08 Amazon.Com*Ew6Vz2Q33 Amzn.Com/Bill WA Card 7957 | 3.72 |
| 02/09 | Card Purchase    02/08 Amazon.Com*De1BW7J23 Amzn.Com/Bill WA Card 7957 | 9.10 |
| 02/10 | Card Purchase    02/09 Amzn Mktp US*Q14SD1E Amzn.Com/Bill WA Card 7957 | 46.96 |
| 02/10 | Card Purchase    02/09 Donatos #441 Sarasota FL Card 7957 | 22.65 |
| 02/10 | Card Purchase With Pin  02/10 Costco Whse #1123 Sarasota FL Card 7957 | 142.29 |
| 02/10 | Card Purchase With Pin  02/10 Costco Whse #1123 Sarasota FL Card 7957 | 227.89 |
| 02/11 | Card Purchase    02/10 The Golf Warehouse 888-838-5551 KS Card 7957 | 32.97 |
| 02/11 | Card Purchase    02/10 Tommys Exp Cw-FL08 Sarasota FL Card 7957 | 8.00 |
| 02/12 | Card Purchase    02/11 Amzn Mktp US*4V6A20R Amzn.Com/Bill WA Card 7957 | 13.95 |
| 02/12 | Card Purchase    02/11 Amazon.Com*Ux4Gv7Gc3 Amzn.Com/Bill WA Card 7957 | 26.74 |



January 30, 2021 through February 26, 2021

Account Number: ██████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/12 | Recurring Card Purchase 02/12 Int*Quickbooks Online 800-446-8848 CA Card 7957 | | 25.00 |
| 02/16 | Card Purchase | 02/16 Audible*809MI30H3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 02/17 | Card Purchase | 02/16 Amzn Mktp US*6B4Cm8Q Amzn.Com/Bill WA Card 7957 | 21.24 |
| 02/17 | Card Purchase | 02/16 Amazon.Com*Gt1Y010I3 Amzn.Com/Bill WA Card 7957 | 18.21 |
| 02/17 | Card Purchase | 02/17 Amzn Mktp US*Ph99D07 Amzn.Com/Bill WA Card 7957 | 14.99 |
| 02/23 | Card Purchase | 02/21 Fords Garage Westchase Tampa FL Card 7957 | 86.00 |
| 02/25 | Card Purchase | 02/24 Amzn Mktp US*Oq4Zg7R Amzn.Com/Bill WA Card 7957 | 31.82 |
| 02/26 | Card Purchase | 02/26 Amzn Mktp US*Gi1Wm99 Amzn.Com/Bill WA Card 7957 | 84.99 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,287.58** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,287.58 |
| Total Card Deposits & Credits | $366.99 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,287.58 |
| Total Card Deposits & Credits | $366.99 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Quickpay With Zelle Payment To Peter Wolf Jpm523002612 | $2,500.00 |
| 02/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000015507485 Eed:210201  Ind ID:St-S1T6R1R2M5L3          Ind Name:Mmqb Trn: 0325507485Tc | 214.00 |
| 02/02 | Orig CO Name:Arcos Opdaca          Orig ID:1861072180 Desc Date:210201 CO Entry Descr:Rent    Sec:Web    Trace#:124000050954803 Eed:210202   Ind ID:123249774 Ind Name:Mmqb | 2,458.21 |
| 02/04 | Orig CO Name:Fpl Direct Debit          Orig ID:3590247775 Desc Date:02/21 CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000018758731 Eed:210204   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 130.25 |
| 02/05 | Orig CO Name:Unitedhealthcare          Orig ID:1836282001 Desc Date:          CO Entry Descr:Premium   Sec:Web   Trace#:021000026537602 Eed:210205   Ind ID:3425550781 Ind Name:Wolf          M Trn: 0366537602Tc | 176.25 |
| 02/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000019907525 Eed:210208   Ind ID:St-X8B1L2W5W4A5          Ind Name:Mmqb Trn: 0399907525Tc | 214.00 |
| 02/12 | 02/12 Online Transfer To Chk ...7880 Transaction#: 11176298849 | 1,000.00 |
| 02/19 | Orig CO Name:Mdvip, Inc          Orig ID:0009122507 Desc Date:210218 CO Entry Descr:8778861411Sec:Web    Trace#:021000025920411 Eed:210219   Ind ID: Ind Name:Michael Wolf | 450.00 |
| 02/22 | 02/21 Online Transfer To Chk ...7880 Transaction#: 11232471009 | 1,000.00 |
| 02/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000016403500 Eed:210222   Ind ID:St-N3J8J1K2M8V3          Ind Name:Mmqb Trn: 0536403500Tc | 314.00 |
| 02/25 | 02/25 Online Transfer To Chk ...7880 Transaction#: 11252974744 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$9,456.71** |



January 30, 2021 through February 26, 2021

Account Number: ████████2511



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $10,269.50 | 02/10 | 10,301.88 | 02/19 | 11,907.80 |
| 02/02 | 7,801.29 | 02/11 | 10,403.20 | 02/22 | 10,593.80 |
| 02/03 | 7,566.22 | 02/12 | 9,752.15 | 02/23 | 11,986.69 |
| 02/04 | 7,373.23 | 02/16 | 9,756.27 | 02/24 | 12,697.73 |
| 02/05 | 7,993.61 | 02/17 | 9,826.31 | 02/25 | 11,665.91 |
| 02/08 | 7,676.31 | 02/18 | 12,357.80 | 02/26 | 12,014.63 |
| 02/09 | 9,485.72 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



January 30, 2021 through February 26, 2021
Account Number: █████████2511

This Page Intentionally Left Blank



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00291485 DRE 021 210 09121 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
████████
SARASOTA FL 34236

## CHECKING SUMMARY — Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,014.63** |
| Deposits and Additions | 25 | 30,576.28 |
| ATM & Debit Card Withdrawals | 44 | -2,752.50 |
| Electronic Withdrawals | 14 | -25,089.74 |
| **Ending Balance** | **83** | **$14,748.67** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 02/26/2021 – 03/30/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 02/26/2021 – 03/30/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $5,852.83
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J9R8U2Q5F9Y9 | Orig ID:1800948598 Desc Date: Trace#:091000016729236 Eed:210301 Ind Name:Mmqb Trn: 0606729236Tc | CO Entry Ind | $1,736.37 |
| 03/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X7N7T2X4M9C8 | Orig ID:1800948598 Desc Date: Trace#:091000016648812 Eed:210301 Ind Name:Mmqb Trn: 0606648812Tc | CO Entry Ind | 287.04 |
| 03/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V7O6T4N0J4R8 | Orig ID:1800948598 Desc Date: Trace#:091000016648670 Eed:210301 Ind Name:Mmqb Trn: 0606648670Tc | CO Entry Ind | 248.96 |
| 03/03 | Deposit | | | 2,500.00 |



February 27, 2021 through March 31, 2021

Account Number: ▇▇▇▇▇▇2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 03/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q5U2M3W6B1B4 | Orig ID:1800948598 Desc Date: Trace#:091000013448332 Eed:210303 Ind Name:Mmqb Trn: 0623448332Tc | CO Entry Ind | 1,450.15 |
| 03/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R2X9K3O3D9P4 | Orig ID:1800948598 Desc Date: Trace#:091000013466487 Eed:210303 Ind Name:Mmqb Trn: 0623466487Tc | CO Entry Ind | 578.79 |
| 03/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W9X6K6L7N8M0 | Orig ID:1800948598 Desc Date: Trace#:091000013466478 Eed:210303 Ind Name:Mmqb Trn: 0623466478Tc | CO Entry Ind | 47.85 |
| 03/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F2L8I0N6D8D0 | Orig ID:1800948598 Desc Date: Trace#:091000013230974 Eed:210305 Ind Name:Mmqb Trn: 0643230974Tc | CO Entry Ind | 19.07 |
| 03/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y0R9W9M1L6B7 | Orig ID:1800948598 Desc Date: Trace#:091000014641765 Eed:210308 Ind Name:Mmqb Trn: 0674641765Tc | CO Entry Ind | 13,545.15 |
| 03/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J1U5N7P6E7Y8 | Orig ID:1800948598 Desc Date: Trace#:091000010071009 Eed:210310 Ind Name:Mmqb Trn: 0690071009Tc | CO Entry Ind | 964.65 |
| 03/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N9C2E8Z0E8N2 | Orig ID:1800948598 Desc Date: Trace#:091000010072831 Eed:210310 Ind Name:Mmqb Trn: 0690072831Tc | CO Entry Ind | 580.06 |
| 03/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X7R3H2N9L3C1 | Orig ID:1800948598 Desc Date: Trace#:091000010066068 Eed:210310 Ind Name:Mmqb Trn: 0690066068Tc | CO Entry Ind | 171.98 |
| 03/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z0X1P8I6V9O3 | Orig ID:1800948598 Desc Date: Trace#:091000010890855 Eed:210315 Ind Name:Mmqb Trn: 0740890855Tc | CO Entry Ind | 1,157.58 |
| 03/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J6U8L6J5Y4Y6 | Orig ID:1800948598 Desc Date: Trace#:091000010881175 Eed:210315 Ind Name:Mmqb Trn: 0740881175Tc | CO Entry Ind | 867.10 |
| 03/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N4U2K7A8E1N7 | Orig ID:1800948598 Desc Date: Trace#:091000010974284 Eed:210315 Ind Name:Mmqb Trn: 0740974284Tc | CO Entry Ind | 283.91 |
| 03/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I8O8Z6U1T2Z0 | Orig ID:1800948598 Desc Date: Trace#:091000014302498 Eed:210317 Ind Name:Mmqb Trn: 0764302498Tc | CO Entry Ind | 1,157.58 |
| 03/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7T6Z8L3R2U2 | Orig ID:1800948598 Desc Date: Trace#:091000014341238 Eed:210317 Ind Name:Mmqb Trn: 0764341238Tc | CO Entry Ind | 580.06 |
| 03/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8N1A5F1A0S0 | Orig ID:1800948598 Desc Date: Trace#:091000014301491 Eed:210317 Ind Name:Mmqb Trn: 0764301491Tc | CO Entry Ind | 247.86 |
| 03/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K3L9G9W9X0Y7 | Orig ID:1800948598 Desc Date: Trace#:091000011845685 Eed:210324 Ind Name:Mmqb Trn: 0831845685Tc | CO Entry Ind | 1,927.31 |
| 03/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8V2V7I0V7U1 | Orig ID:1800948598 Desc Date: Trace#:091000011813172 Eed:210324 Ind Name:Mmqb Trn: 0831813172Tc | CO Entry Ind | 496.17 |
| 03/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M3R5S1J0U4Z6 | Orig ID:1800948598 Desc Date: Trace#:091000011846659 Eed:210324 Ind Name:Mmqb Trn: 0831846659Tc | CO Entry Ind | 290.03 |
| 03/29 | Card Purchase Return | 03/27 Amazon.Com Amzn.Com/Bill WA Card 7957 | | 49.74 |



February 27, 2021 through March 31, 2021

Account Number: ████████2511



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B2H7Z9l2R1l8 | Orig ID:1800948598 Desc Date: Trace#:091000016392985 Eed:210330 Ind Name:Mmqb Trn: 0896392985Tc | CO Entry Ind | 964.65 |
| 03/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L9L8G2A0B6G2 | Orig ID:1800948598 Desc Date: Trace#:091000016393903 Eed:210330 Ind Name:Mmqb Trn: 0896393903Tc | CO Entry Ind | 290.03 |
| 03/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R5X1Q0C7l0Z3 | Orig ID:1800948598 Desc Date: Trace#:091000016389000 Eed:210330 Ind Name:Mmqb Trn: 0896389000Tc | CO Entry Ind | 134.19 |

**Total Deposits and Additions**      **$30,576.28**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/01 | Card Purchase | 02/27 Amzn Mktp US*Iu6R93C Amzn.Com/Bill WA Card 7957 | $45.00 |
| 03/02 | Card Purchase | 03/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 03/02 | Card Purchase | 03/01 Amzn Mktp US*Vj0Mk4A Amzn.Com/Bill WA Card 7957 | 33.99 |
| 03/03 | Card Purchase | 03/02 Amzn Mktp US*987Ch87 Amzn.Com/Bill WA Card 7957 | 476.05 |
| 03/04 | Card Purchase | 03/03 Amzn Mktp US*Ds17M9B Amzn.Com/Bill WA Card 7957 | 85.90 |
| 03/08 | Card Purchase | 03/05 Amzn Mktp US*WY8Rv8S Amzn.Com/Bill WA Card 7957 | 42.79 |
| 03/08 | Card Purchase | 03/05 Amzn Mktp US*5U8O64C Amzn.Com/Bill WA Card 7957 | 29.99 |
| 03/08 | Card Purchase | 03/06 Amzn Mktp US*Yf1Rk1Z Amzn.Com/Bill WA Card 7957 | 99.99 |
| 03/08 | Card Purchase | 03/07 Amzn Mktp US*Sg5Yz2G Amzn.Com/Bill WA Card 7957 | 44.75 |
| 03/08 | Card Purchase | 03/08 Amzn Mktp US*2H0V28R Amzn.Com/Bill WA Card 7957 | 42.99 |
| 03/08 | Card Purchase | 03/07 Amzn Mktp US*R240X6A Amzn.Com/Bill WA Card 7957 | 9.99 |
| 03/08 | Card Purchase | 03/07 First Watch - 157 Clearwater FL Card 7957 | 60.90 |
| 03/09 | Card Purchase | 03/09 Amzn Mktp US*Xl8It3A Amzn.Com/Bill WA Card 7957 | 11.76 |
| 03/09 | Card Purchase | 03/08 Amazon.Com*U50Mc60L3 Amzn.Com/Bill WA Card 7957 | 319.93 |
| 03/09 | Card Purchase | 03/08 Amzn Mktp US*To4K62A Amzn.Com/Bill WA Card 7957 | 28.96 |
| 03/09 | Card Purchase | 03/08 Amzn Mktp US*7F1Zx0C Amzn.Com/Bill WA Card 7957 | 13.90 |
| 03/09 | Card Purchase | 03/08 Amazon.Com*Wj01E0T83 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 03/10 | Card Purchase | 03/10 Amzn Mktp US*Wh11E6Z Amzn.Com/Bill WA Card 7957 | 19.95 |
| 03/10 | Card Purchase | 03/09 Amzn Mktp US*M77248A Amzn.Com/Bill WA Card 7957 | 68.33 |
| 03/10 | Card Purchase | 03/09 Geier's Sausage Kitchen Sarasota FL Card 7957 | 30.09 |
| 03/11 | Card Purchase | 03/11 Amzn Mktp US*Nb4Gs76 Amzn.Com/Bill WA Card 7957 | 17.00 |
| 03/12 | Card Purchase | 03/11 Tommys Exp Cw - FL57 Sarasota FL Card 7957 | 8.00 |
| 03/12 | Recurring Card Purchase 03/12 Int*Quickbooks Online 800-446-8848 CA Card 7957 | | 25.00 |
| 03/15 | Card Purchase | 03/12 Amazon.Com*Vx00O0Cg3 Amzn.Com/Bill WA Card 7957 | 22.00 |
| 03/15 | Card Purchase | 03/14 Chuy's Lutz FL Card 7957 | 133.14 |
| 03/16 | Card Purchase | 03/16 Audible*E77V60Pl3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 03/18 | Card Purchase | 03/18 Amzn Mktp US*OH96G8I Amzn.Com/Bill WA Card 7957 | 35.09 |
| 03/22 | Card Purchase | 03/20 Amzn Mktp US*Ya7Tz0M Amzn.Com/Bill WA Card 7957 | 9.99 |
| 03/22 | Card Purchase | 03/20 Amzn Mktp US*Fy8U18W Amzn.Com/Bill WA Card 7957 | 26.95 |
| 03/22 | Card Purchase | 03/20 Covenant Health Produc 800-6276518 NC Card 7957 | 143.67 |
| 03/22 | Card Purchase | 03/20 Amzn Mktp US*9P4Oe2P Amzn.Com/Bill WA Card 7957 | 9.75 |
| 03/22 | Card Purchase With Pin 03/20 Racetrac126 Sarasota FL Card 7957 | | 40.78 |
| 03/22 | Card Purchase | 03/20 Warby Parker Warbyparker.C NY Card 7957 | 115.00 |
| 03/22 | Card Purchase | 03/20 Warby Parker Warbyparker.C NY Card 7957 | 145.00 |
| 03/22 | Card Purchase | 03/20 Tst* Mandeville Beer GA Sarasota FL Card 7957 | 43.40 |
| 03/22 | Card Purchase With Pin 03/22 Lowe's #1935 Sarasota FL Card 7957 | | 7.02 |
| 03/22 | Card Purchase With Pin 03/22 Ikea Tampa Tampa FL Card 7957 | | 213.65 |
| 03/24 | Card Purchase | 03/23 Amazon.Com*889Ej8Ax3 Amzn.Com/Bill WA Card 7957 | 40.38 |



February 27, 2021 through March 31, 2021
Account Number: ██████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/24 | Card Purchase | 03/23 Amzn Mktp US*4S1Bq37 Amzn.Com/Bill WA Card 7957 | 30.00 |
| 03/25 | Card Purchase | 03/24 Amazon.Com*3R7V644I3 Amzn.Com/Bill WA Card 7957 | 49.74 |
| 03/25 | Card Purchase | 03/25 Amzn Mktp US*Fy2Og9Z Amzn.Com/Bill WA Card 7957 | 38.99 |
| 03/26 | Card Purchase | 03/25 Publix #1432 Longboat Key FL Card 7957 | 43.92 |
| 03/29 | Card Purchase | 03/26 Burgerfi Utc Instore Sarasota FL Card 7957 | 29.48 |
| 03/29 | Card Purchase | 03/26 Tst* Jeni's Ice Cream - Sarasota FL Card 7957 | 18.30 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,752.50** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,752.50 |
| Total Card Deposits & Credits | $49.74 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,752.50 |
| Total Card Deposits & Credits | $49.74 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Quickpay With Zelle Payment To Peter Wolf Jpm542448121 | $3,500.00 |
| 03/01 | 03/01 Online Transfer To Chk ...7880 Transaction#: 11283994046 | 2,000.00 |
| 03/02 | Quickpay With Zelle Payment To Peter Wolf Jpm543008789 | 392.00 |
| 03/02 | Orig CO Name:Arcos Opdaca    Orig ID:1861072180 Desc Date:210301 CO Entry Descr:Rent   Sec:Web   Trace#:124000052254351 Eed:210302  Ind ID:124528761 Ind Name:Mmqb | 2,453.18 |
| 03/05 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium  Sec:Web   Trace#:021000025185105 Eed:210305  Ind ID:3425550781 Ind Name:Wolf      M Trn: 0647515105Tc | 176.25 |
| 03/08 | 03/08 Online Transfer To Chk ...7880 Transaction#: 11333353026 | 1,000.00 |
| 03/12 | 03/12 Online Transfer To Chk ...7880 Transaction#: 11355872693 | 1,000.00 |
| 03/15 | 03/13 Online Transfer To Chk ...7880 Transaction#: 11367797259 | 1,000.00 |
| 03/15 | 03/15 Online Transfer To Chk ...7880 Transaction#: 11379756239 | 3,000.00 |
| 03/18 | 03/18 Online Transfer To Chk ...7880 Transaction#: 11397323710 | 4,500.00 |
| 03/23 | 03/23 Online Transfer To Chk ...7880 Transaction#: 11431039116 | 1,000.00 |
| 03/25 | Zelle Payment To Peter Wolf Jpm560778484 | 4,000.00 |
| 03/26 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:03/21 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017512078 Eed:210326  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 68.31 |
| 03/26 | 03/26 Online Transfer To Chk ...7880 Transaction#: 11452657919 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$25,089.74** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $8,742.00 | 03/04 | 9,867.67 | 03/09 | 21,533.65 |
| 03/02 | 5,852.83 | 03/05 | 9,710.49 | 03/10 | 23,131.97 |
| 03/03 | 9,953.57 | 03/08 | 21,924.24 | 03/11 | 23,114.97 |





## DAILY ENDING BALANCE | *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/12 | 22,081.97 | 03/18 | 17,670.88 | 03/25 | 14,470.07 |
| 03/15 | 20,235.42 | 03/22 | 16,915.67 | 03/26 | 13,357.84 |
| 03/16 | 20,220.47 | 03/23 | 15,915.67 | 03/29 | 13,359.80 |
| 03/17 | 22,205.97 | 03/24 | 18,558.80 | 03/30 | 14,748.67 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



February 27, 2021 through March 31, 2021

Account Number: ███████2511

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2021 through April 30, 2021

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00284136 DRE 021 210 12121 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████████
SARASOTA FL 34236



## We're increasing the Legal Processing Fee

On July 18, we're increasing the legal processing fee to be up to $100.  This is the fee that we can charge to your account if we need to manage a legal process related to you or your account that appears to have the force of law behind it, including the processing of garnishments, tax levies, or other court or administrative orders.

If you have questions please call the number at the top of this statement.  We accept operator relay calls.

## CHECKING SUMMARY  | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,748.67** |
| Deposits and Additions | 19 | 27,779.07 |
| ATM & Debit Card Withdrawals | 36 | -2,283.52 |
| Electronic Withdrawals | 8 | -10,922.28 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **64** | **$29,306.94** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 03/31/2021 – 04/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 03/31/2021 – 04/29/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $10,935.15
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



April 01, 2021 through April 30, 2021

Account Number: ████████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 04/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B9W4Q4C3M5Y7 | Orig ID:1800948598 Desc Date: Trace#:091000011004290 Eed:210407 Ind Name:Mmqb Trn: 0971004290Tc | CO Entry Ind | $3,202.73 |
| 04/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T1X8D3C3W3V9 | Orig ID:1800948598 Desc Date: Trace#:091000011011226 Eed:210407 Ind Name:Mmqb Trn: 0971011226Tc | CO Entry Ind | 1,157.58 |
| 04/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X6E3L7A6I6N0 | Orig ID:1800948598 Desc Date: Trace#:091000011004820 Eed:210407 Ind Name:Mmqb Trn: 0971004820Tc | CO Entry Ind | 172.33 |
| 04/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V9M8T6C7P7S7 | Orig ID:1800948598 Desc Date: Trace#:091000016051844 Eed:210409 Ind Name:Mmqb Trn: 0996051844Tc | CO Entry Ind | 1,447.16 |
| 04/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z5V0A4B1M4B4 | Orig ID:1800948598 Desc Date: Trace#:091000016051842 Eed:210409 Ind Name:Mmqb Trn: 0996051842Tc | CO Entry Ind | 771.72 |
| 04/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U0D1L8M4I7Z4 | Orig ID:1800948598 Desc Date: Trace#:091000016095699 Eed:210409 Ind Name:Mmqb Trn: 0996095699Tc | CO Entry Ind | 152.36 |
| 04/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C3J1I6G0O1M2 | Orig ID:1800948598 Desc Date: Trace#:091000012620109 Eed:210412 Ind Name:Mmqb Trn: 1022620109Tc | CO Entry Ind | 1,160.12 |
| 04/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T0E7R3H1T0E5 | Orig ID:1800948598 Desc Date: Trace#:091000012362844 Eed:210412 Ind Name:Mmqb Trn: 1022362844Tc | CO Entry Ind | 1,157.58 |
| 04/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D5Z5F4C5W4S5 | Orig ID:1800948598 Desc Date: Trace#:091000012620107 Eed:210412 Ind Name:Mmqb Trn: 1022620107Tc | CO Entry Ind | 267.83 |
| 04/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R1O3A4J3V4T3 | Orig ID:1800948598 Desc Date: Trace#:091000016856277 Eed:210414 Ind Name:Mmqb Trn: 1046856277Tc | CO Entry Ind | 1,160.12 |
| 04/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N0C2R5X6R6W8 | Orig ID:1800948598 Desc Date: Trace#:091000016857345 Eed:210414 Ind Name:Mmqb Trn: 1046857345Tc | CO Entry Ind | 578.79 |
| 04/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B7X2Z9H8L1E9 | Orig ID:1800948598 Desc Date: Trace#:091000016842548 Eed:210414 Ind Name:Mmqb Trn: 1046842548Tc | CO Entry Ind | 209.92 |
| 04/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q9D5X5O5L5K8 | Orig ID:1800948598 Desc Date: Trace#:091000017701207 Eed:210421 Ind Name:Mmqb Trn: 1117701207Tc | CO Entry Ind | 1,736.37 |
| 04/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H4E0I1E0Z1A8 | Orig ID:1800948598 Desc Date: Trace#:091000017703271 Eed:210421 Ind Name:Mmqb Trn: 1117703271Tc | CO Entry Ind | 1,734.20 |
| 04/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F7V2O6Q9I1U0 | Orig ID:1800948598 Desc Date: Trace#:091000017702380 Eed:210421 Ind Name:Mmqb Trn: 1117702380Tc | CO Entry Ind | 649.43 |
| 04/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8Z0U7E4V5F9 | Orig ID:1800948598 Desc Date: Trace#:091000010344173 Eed:210428 Ind Name:Mmqb Trn: 1180344173Tc | CO Entry Ind | 1,732.39 |
| 04/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K9W3A0J4R5Z7 | Orig ID:1800948598 Desc Date: Trace#:091000010339471 Eed:210428 Ind Name:Mmqb Trn: 1180339471Tc | CO Entry Ind | 1,447.16 |
| 04/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C8H1E2T0G6W3 | Orig ID:1800948598 Desc Date: Trace#:091000010344012 Eed:210428 Ind Name:Mmqb Trn: 1180344012Tc | CO Entry Ind | 76.28 |
| 04/30 | Book Transfer Credit B/O: Banca Popolare Dell'Emilia Romagna 4-1100 Modena Italy It Org:/It50Z0538712916000047003346 Donati Spa Ogb: Banca Popolare Dell'Emilia Romagna International Foreigh Department Ref: Invoice No. 135531 - Apr. 19, 2021/Chgs/USD35,00/ Trn: 8260803118Fs | | | 8,965.00 |

| **Total Deposits and Additions** | **$27,779.07** |
|---|---|



April 01, 2021 through April 30, 2021

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/02 | Card Purchase | 04/01 Amzn Mktp US*2Y3T55H Amzn.Com/Bill WA Card 7957 | $39.98 |
| 04/02 | Card Purchase | 04/01 Amazon.Com*Ed7Ta2Rh3 Amzn.Com/Bill WA Card 7957 | 41.48 |
| 04/02 | Card Purchase | 04/01 Amzn Mktp US*Hk1W11L Amzn.Com/Bill WA Card 7957 | 28.04 |
| 04/02 | Card Purchase | 04/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 04/05 | Card Purchase | 04/04 Amazon.Com*2V06001F3 Amzn.Com/Bill WA Card 7957 | 64.19 |
| 04/07 | Card Purchase | 04/06 Amzn Mktp US*G026446 Amzn.Com/Bill WA Card 7957 | 32.99 |
| 04/07 | Card Purchase | 04/06 Amzn Mktp US*2409L11 Amzn.Com/Bill WA Card 7957 | 34.83 |
| 04/07 | Card Purchase With Pin | 04/07 Costco Whse #1123 Sarasota FL Card 7957 | 106.40 |
| 04/07 | Card Purchase With Pin | 04/07 Costco Gas #1123 Sarasota FL Card 7957 | 34.27 |
| 04/08 | Card Purchase | 04/07 Amzn Mktp US*Xl3A78O Amzn.Com/Bill WA Card 7957 | 18.94 |
| 04/08 | Card Purchase | 04/07 Amazon.Com*Ij8LA1Ur3 Amzn.Com/Bill WA Card 7957 | 26.74 |
| 04/08 | Card Purchase | 04/07 Amazon.Com*Un00K2D63 Amzn.Com/Bill WA Card 7957 | 26.20 |
| 04/08 | Card Purchase | 04/07 Amzn Mktp US*U50Nk1F Amzn.Com/Bill WA Card 7957 | 66.97 |
| 04/08 | Card Purchase | 04/07 Amzn Mktp US*Ex4Rp5Y Amzn.Com/Bill WA Card 7957 | 21.24 |
| 04/08 | Card Purchase With Pin | 04/08 Costco Whse #1123 Sarasota FL Card 7957 | 36.87 |
| 04/12 | Card Purchase | 04/09 Tmobile*Web Order 800-672-5390 WA Card 7957 | 12.83 |
| 04/12 | Recurring Card Purchase 04/12 Int*Quickbooks Online 800-446-8848 CA Card 7957 | | 25.00 |
| 04/12 | Card Purchase With Pin | 04/12 The Puma Ellenton Ellenton FL Card 7957 | 9.63 |
| 04/13 | Card Purchase | 04/12 Columbia 453 Ellenton FL Card 7957 | 139.06 |
| 04/13 | Card Purchase | 04/12 Greg Norman 234006 Ellenton FL Card 7957 | 101.62 |
| 04/13 | Card Purchase With Pin | 04/13 Morton's Gourme Sarasota FL Card 7957 | 22.45 |
| 04/19 | Card Purchase | 04/16 Audible*Vg1Dz32N3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 04/19 | Card Purchase | 04/17 Amzn Mktp US*P93Mh2U Amzn.Com/Bill WA Card 7957 | 37.82 |
| 04/19 | Card Purchase | 04/17 Amzn Mktp US*Iy81R2F Amzn.Com/Bill WA Card 7957 | 40.49 |
| 04/23 | Card Purchase | 04/22 Amazon.Com*PA7V44O53 Amzn.Com/Bill WA Card 7957 | 43.98 |
| 04/26 | Card Purchase | 04/24 Columbia 453 Ellenton FL Card 7957 | 128.36 |
| 04/26 | Card Purchase With Pin | 04/24 Costco Whse #1364 Bradenton FL Card 7957 | 98.36 |
| 04/26 | Card Purchase With Pin | 04/24 Costco Gas #1364 Bradenton FL Card 7957 | 25.31 |
| 04/27 | Card Purchase | 04/26 Amzn Mktp US*Vp9Io2G Amzn.Com/Bill WA Card 7957 | 30.98 |
| 04/27 | Card Purchase | 04/26 Amzn Mktp US*Lq5C729 Amzn.Com/Bill WA Card 7957 | 249.00 |
| 04/27 | Card Purchase | 04/26 Apple Store R615 Sarasota FL Card 7957 | 287.83 |
| 04/27 | Card Purchase | 04/26 Sarasota Memorial Emerg Sarasota FL Card 7957 | 200.00 |
| 04/27 | Card Purchase | 04/26 Walgreens #5575 Sarasota FL Card 7957 | 3.05 |
| 04/29 | Card Purchase | 04/28 Blue Rooster Ventures, Sarasota FL Card 7957 | 86.69 |
| 04/29 | Recurring Card Purchase 04/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 100.00 |
| 04/30 | Card Purchase | 04/29 Amzn Mktp US*1B2Fs6G Amzn.Com/Bill WA Card 7957 | 36.97 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,283.52** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,283.52 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,283.52 |
| Total Card Deposits & Credits | $0.00 |

 **CHASE**

April 01, 2021 through April 30, 2021

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Orig CO Name:Arcos Opdaca      Orig ID:1861072180 Desc Date:210401 CO Entry Descr:Rent    Sec:Web   Trace#:124000057663303 Eed:210402  Ind ID:125972799 Ind Name:Mmqb | $2,453.58 |
| 04/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000027563416 Eed:210405  Ind ID:3425550781 Ind Name:Wolf      M Trn: 0957563416Tc | 176.25 |
| 04/06 | 04/06 Online Transfer To Chk ...7880 Transaction#: 11525103298 | 1,000.00 |
| 04/12 | 04/12 Online Transfer To Chk ...7880 Transaction#: 11560521125 | 1,000.00 |
| 04/26 | 04/26 Online Transfer To Chk ...7880 Transaction#: 11646943549 | 2,000.00 |
| 04/26 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:091000018374263 Eed:210426  Ind ID:St-G9X3J3L3X9J4         Ind Name:Mmqb Trn: 1168374263Tc | 214.00 |
| 04/27 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:04/21 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017584755 Eed:210427  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 78.45 |
| 04/29 | Zelle Payment To Peter Wolf Jpm586774136 | 4,000.00 |
| **Total Electronic Withdrawals** | | **$10,922.28** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30 | International Incoming Wire Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/02 | $12,175.59 | 04/12 | 18,971.65 | 04/26 | 22,174.08 |
| 04/05 | 11,935.15 | 04/13 | 18,708.52 | 04/27 | 21,324.77 |
| 04/06 | 10,935.15 | 04/14 | 20,657.35 | 04/28 | 24,580.60 |
| 04/07 | 15,259.30 | 04/19 | 20,564.09 | 04/29 | 20,393.91 |
| 04/08 | 15,062.34 | 04/21 | 24,684.09 | 04/30 | 29,306.94 |
| 04/09 | 17,433.58 | 04/23 | 24,640.11 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** 
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2021 through May 28, 2021
Account Number:  2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00287754 DRE 021 210 14921 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$29,306.94** |
| Deposits and Additions | 30 | 40,682.01 |
| Checks Paid | 1 | -2,350.00 |
| ATM & Debit Card Withdrawals | 38 | -2,249.60 |
| Electronic Withdrawals | 9 | -3,905.56 |
| **Ending Balance** | **78** | **$61,483.79** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 04/30/2021 – 05/27/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 04/30/2021 – 05/27/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $25,699.01
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending[1] (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



May 01, 2021 through May 28, 2021

Account Number: ⬛⬛⬛⬛⬛2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | ATM Check Deposit          05/04 240 N Washington Blvd Sarasota FL Card 7957 | $1,400.00 |
| 05/04 | Orig CO Name:Ais          Orig ID:1029268000 Desc Date:210504 CO Entry Descr:Payments Sec:CCD    Trace#:021000022092557 Eed:210504   Ind ID:801902 Ind Name:Mmbq / Michael Wolf Trn: 1242092557Tc | 3,590.00 |
| 05/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000019115618 Eed:210505   Ind ID:St-D2G3N5Y9N2F0          Ind Name:Mmqb Trn: 1259115618Tc | 867.10 |
| 05/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000019116939 Eed:210505   Ind ID:St-R5E0R8R4P0C8          Ind Name:Mmqb Trn: 1259116939Tc | 769.73 |
| 05/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000019118337 Eed:210505   Ind ID:St-M8Y2I2L8K0Z7          Ind Name:Mmqb Trn: 1259118337Tc | 220.18 |
| 05/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:210506 CO Entry Descr:Payments Sec:PPD    Trace#:021000025541895 Eed:210506   Ind ID:8068047 Ind Name:Michael A Wolf          Nte*Zzz*Payouts\ Trn: 1265541895Tc | 3,000.00 |
| 05/10 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:210510 CO Entry Descr:Payments Sec:PPD    Trace#:021000024241999 Eed:210510   Ind ID:8117919 Ind Name:Michael A Wolf          Nte*Zzz*Payouts\ Trn: 1304241999Tc | 9.95 |
| 05/11 | $750 For Merchant Service | 750.00 |
| 05/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000011200034 Eed:210512   Ind ID:St-J4D6T7F1W5X9          Ind Name:Mmqb Trn: 1321200034Tc | 771.72 |
| 05/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000011185439 Eed:210512   Ind ID:St-L9G6A5D9B0E8          Ind Name:Mmqb Trn: 1321185439Tc | 580.06 |
| 05/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000011171611 Eed:210512   Ind ID:St-G4S7L9Z6Z2J7          Ind Name:Mmqb Trn: 1321171611Tc | 219.83 |
| 05/14 | ATM Check Deposit          05/14 3500 S Tamiami Trl Sarasota FL Card 7957 | 2,500.00 |
| 05/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000011578958 Eed:210514   Ind ID:St-D6Y9S9Q0S0Y8          Ind Name:Mmqb Trn: 1341578958Tc | 3,201.46 |
| 05/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000011574444 Eed:210514   Ind ID:St-R2Q0M6Y0O0K4          Ind Name:Mmqb Trn: 1341574444Tc | 143.35 |
| 05/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000010837097 Eed:210518   Ind ID:St-K4Z5P6T1R5I8          Ind Name:Mmqb Trn: 1380837097Tc | 771.72 |
| 05/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000010837861 Eed:210518   Ind ID:St-B1U1F1I7J2F9          Ind Name:Mmqb Trn: 1380837861Tc | 57.21 |
| 05/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015051443 Eed:210519   Ind ID:St-M6D3Y0B2E2D1          Ind Name:Mmqb Trn: 1395051443Tc | 576.80 |
| 05/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015039625 Eed:210519   Ind ID:St-S9S0J1L3D3W7          Ind Name:Mmqb Trn: 1395039625Tc | 133.64 |
| 05/21 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000014369305 Eed:210521   Ind ID:St-M5S9D0F7B2K8          Ind Name:Mmqb Trn: 1414369305Tc | 771.72 |
| 05/21 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000014369319 Eed:210521   Ind ID:St-I8K5D3R2A2R2          Ind Name:Mmqb Trn: 1414369319Tc | 577.07 |
| 05/21 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000014372894 Eed:210521   Ind ID:St-Y6G1U3F1S7M4          Ind Name:Mmqb Trn: 1414372894Tc | 37.94 |
| 05/25 | ATM Check Deposit          05/25 3500 S Tamiami Trl Sarasota FL Card 7957 | 9,800.50 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z9I4L0I8Y5O3 | Orig ID:1800948598 Desc Date: Trace#:091000015786559 Eed:210525 Ind Name:Mmqb Trn: 1455786559Tc | CO Entry Ind | 1,157.13 |
| 05/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U8Y5A7C9C8X5 | Orig ID:1800948598 Desc Date: Trace#:091000015786039 Eed:210525 Ind Name:Mmqb Trn: 1455786039Tc | CO Entry Ind | 678.21 |
| 05/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E4F1Y7Y4C1Y1 | Orig ID:1800948598 Desc Date: Trace#:091000015818299 Eed:210525 Ind Name:Mmqb Trn: 1455818299Tc | CO Entry Ind | 578.79 |
| 05/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I5L8M9N9D4B5 | Orig ID:1800948598 Desc Date: Trace#:091000016281113 Eed:210526 Ind Name:Mmqb Trn: 1466281113Tc | CO Entry Ind | 6,311.20 |
| 05/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L3H5F2N6L8W1 | Orig ID:4270465600 Desc Date: Trace#:111000028265189 Eed:210526 Ind Name:Mmqb Trn: 1468265189Tc | CO Entry Ind | 19.07 |
| 05/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q9D8L9D7W8W9 | Orig ID:1800948598 Desc Date: Trace#:091000015227855 Eed:210528 Ind Name:Mmqb Trn: 1485227855Tc | CO Entry Ind | 580.06 |
| 05/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B6C6C8W4S4Y8 | Orig ID:1800948598 Desc Date: Trace#:091000015228849 Eed:210528 Ind Name:Mmqb Trn: 1485228849Tc | CO Entry Ind | 578.79 |
| 05/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R8X3O2W0W9C6 | Orig ID:4270465600 Desc Date: Trace#:111000025218682 Eed:210528 Ind Name:Mmqb Trn: 1485218682Tc | CO Entry Ind | 28.78 |

**Total Deposits and Additions**     **$40,682.01**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1051 ^ | | 05/10 | $2,350.00 |
| **Total Checks Paid** | | | **$2,350.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/03 | Card Purchase | 05/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | $10.00 |
| 05/03 | Card Purchase | 05/02 Chuy's Lutz FL Card 7957 | 97.93 |
| 05/03 | Card Purchase With Pin | 05/03 Boast Volkswagen Bradenton FL Card 7957 | 500.00 |
| 05/04 | Card Purchase | 05/03 Amzn Mktp US*2L92P13 Amzn.Com/Bill WA Card 7957 | 29.99 |
| 05/04 | Card Purchase | 05/03 Amazon.Com*Yb9690453 Amzn.Com/Bill WA Card 7957 | 33.10 |
| 05/04 | Card Purchase | 05/03 Amzn Mktp US*I04Q52Q Amzn.Com/Bill WA Card 7957 | 31.45 |
| 05/04 | Card Purchase | 05/03 Amzn Mktp US*Qh6I32A Amzn.Com/Bill WA Card 7957 | 19.99 |
| 05/04 | Card Purchase | 05/03 Amazon.Com*He0GU2Qd3 Amzn.Com/Bill WA Card 7957 | 17.54 |
| 05/04 | Card Purchase | 05/03 Amzn Mktp US*2L0NI0J Amzn.Com/Bill WA Card 7957 | 38.51 |
| 05/06 | Card Purchase | 05/05 Amzn Mktp US*2L7C950 Amzn.Com/Bill WA Card 7957 | 38.13 |
| 05/10 | Card Purchase | 05/07 Pp*Doggystyle Lakewood Ranc FL Card 7957 | 36.72 |
| 05/10 | Card Purchase | 05/08 Wawa 5217 00052175 Sarasota FL Card 7957 | 37.13 |
| 05/10 | Card Purchase | 05/09 Snowless Cart Lake Buena VI FL Card 7957 | 8.50 |
| 05/12 | Card Purchase | 05/11 Mission Bbq Bradenton Bradenton FL Card 7957 | 38.81 |
| 05/12 | Recurring Card Purchase 05/12 Int*Quickbooks Online 800-446-8848 CA Card 7957 | | 25.00 |



May 01, 2021 through May 28, 2021

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/13 | Card Purchase With Pin 05/13 Crate And Barrel 813 1 Sarasota FL Card 7957 | 23.38 |
| 05/14 | Card Purchase 05/13 Amazon.Com*2L70P3850 Amzn.Com/Bill WA Card 7957 | 51.35 |
| 05/17 | Card Purchase 05/14 Texas Roadhouse #2445 Bradenton FL Card 7957 | 99.37 |
| 05/17 | Card Purchase 05/14 Electrify America 833-6322778 VA Card 7957 | 10.00 |
| 05/17 | Card Purchase 05/16 Amzn Mktp US*2L2Ku32 Amzn.Com/Bill WA Card 7957 | 40.48 |
| 05/17 | Card Purchase 05/16 Audible*2L6Ub8822 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 05/17 | Card Purchase 05/16 Wendys #4823 St.Cloud FL Card 7957 | 2.90 |
| 05/18 | Card Purchase 05/17 Mission Bbq Bradenton FL Card 7957 | 41.57 |
| 05/19 | Card Purchase 05/18 Amzn Mktp US*2L4F88W Amzn.Com/Bill WA Card 7957 | 76.77 |
| 05/19 | Card Purchase 05/18 Lox & Egg Bread Sarasota FL Card 7957 | 14.56 |
| 05/21 | Card Purchase 05/20 Amzn Mktp US*2L69Z9Y Amzn.Com/Bill WA Card 7957 | 78.88 |
| 05/21 | Card Purchase 05/20 Amzn Mktp US*2R92V9P Amzn.Com/Bill WA Card 7957 | 71.45 |
| 05/21 | Card Purchase 05/20 Amazon.Com*2L79V3Yn2 Amzn.Com/Bill WA Card 7957 | 41.48 |
| 05/24 | Card Purchase With Pin 05/22 Target T- 5350 Fruitvi Sarasota FL Card 7957 | 114.12 |
| 05/24 | Card Purchase 05/23 Amzn Mktp US*2R9Bu38 Amzn.Com/Bill WA Card 7957 | 40.49 |
| 05/24 | Card Purchase 05/23 Maggianos Pointe Orland Orlando FL Card 7957 | 100.10 |
| 05/25 | Card Purchase 05/24 Uniqlo Ecommerce 972-881-2900 NJ Card 7957 | 61.95 |
| 05/25 | Card Purchase 05/25 Amzn Mktp US*2R46E42 Amzn.Com/Bill WA Card 7957 | 31.45 |
| 05/26 | Card Purchase 05/25 Amzn Mktp US*2R2083T Amzn.Com/Bill WA Card 7957 | 32.99 |
| 05/26 | Card Purchase 05/25 Amzn Mktp US*2R6Wz9P Amzn.Com/Bill WA Card 7957 | 28.99 |
| 05/26 | Card Purchase 05/25 Amzn Mktp US*2R70S4K Amzn.Com/Bill WA Card 7957 | 23.53 |
| 05/27 | Card Purchase 05/26 Amzn Mktp US*2R7Lq6U Amzn.Com/Bill WA Card 7957 | 13.90 |
| 05/27 | Card Purchase With Pin 05/27 Ikea Tampa Tampa FL Card 7957 | 272.14 |
| **Total ATM & Debit Card Withdrawals** | | **$2,249.60** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,249.60 |
| Total Card Deposits & Credits | $13,700.50 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,249.60 |
| Total Card Deposits & Credits | $13,700.50 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | 05/03 Online Transfer To Chk ...7880 Transaction#: 11696626811 | $3,000.00 |
| 05/04 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:050421 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924681701894 Eed:210504  Ind ID:H4N0M7 Ind Name:Peterwolf | 108.16 |
| 05/04 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:050421 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924681702566 Eed:210504  Ind ID:CCD0M7 Ind Name:Peterwolf | 0.95 |
| 05/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium Sec:Web   Trace#:021000023037165 Eed:210505  Ind ID:3425550781 Ind Name:Wolf          M Trn: 1253037165Tc | 176.25 |
| 05/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:210506 CO Entry Descr:Payments Sec:PPD   Trace#:021000024340179 Eed:210506  Ind ID:8067881 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 1264340179Tc | 9.95 |



May 01, 2021 through May 28, 2021
Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/07 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000014717707 Eed:210507    Ind ID:St-Q8D5L4U3X0H4          Ind Name:Mmqb Trn: 1274717707Tc | 214.00 |
| 05/17 | Orig CO Name:Wepay                Orig ID:5551232356 Desc Date:210517 CO Entry Descr:Payments Sec:PPD    Trace#:021000020502841 Eed:210517    Ind ID:8209791 Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 1370502841Tc | 9.95 |
| 05/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000010837506 Eed:210518    Ind ID:St-W0G6S0M0M7P1          Ind Name:Mmqb Trn: 1380837506Tc | 314.00 |
| 05/26 | Orig CO Name:Fpl Direct Debit          Orig ID:3590247775 Desc Date:05/21  CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000018282360 Eed:210526   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 72.30 |

**Total Electronic Withdrawals** **$3,905.56**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/03 | $25,699.01 | 05/12 | 34,663.40 | 05/21 | 42,543.22 |
| 05/04 | 30,409.32 | 05/13 | 34,640.02 | 05/24 | 42,288.51 |
| 05/05 | 32,090.08 | 05/14 | 40,433.48 | 05/25 | 54,409.74 |
| 05/06 | 35,042.00 | 05/17 | 40,255.83 | 05/26 | 60,582.20 |
| 05/07 | 34,828.00 | 05/18 | 40,729.19 | 05/27 | 60,296.16 |
| 05/10 | 32,405.60 | 05/19 | 41,348.30 | 05/28 | 61,483.79 |
| 05/11 | 33,155.60 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   •   Your name and account number
   •   The dollar amount of the suspected error
   •   A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



May 01, 2021 through May 28, 2021

Account Number: 2511

This Page Intentionally Left Blank


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021

Account Number: ████████2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00285853 DRE 021 210 18221 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
SARASOTA FL 34236

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$61,483.79** |
| Deposits and Additions | 18 | 26,125.75 |
| ATM & Debit Card Withdrawals | 43 | -2,261.17 |
| Electronic Withdrawals | 11 | -11,074.79 |
| **Ending Balance** | **72** | **$74,273.58** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 05/28/2021 – 06/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 05/28/2021 – 06/29/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $53,261.16
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



May 29, 2021 through June 30, 2021

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 06/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I9T6J5L3X6S2 | Orig ID:1800948598 Desc Date: Trace#:091000017264593 Eed:210607 Ind Name:Mmqb Trn: 1587264593Tc | CO Entry Ind | $192.93 |
| 06/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R5Z6C0G0F4S8 | Orig ID:4270465600 Desc Date: Trace#:111000027932639 Eed:210607 Ind Name:Mmqb Trn: 1587932639Tc | CO Entry Ind | 28.78 |
| 06/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O5R2A7Z3A3I2 | Orig ID:1800948598 Desc Date: Trace#:091000017785108 Eed:210609 Ind Name:Mmqb Trn: 1607785108Tc | CO Entry Ind | 1,447.16 |
| 06/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X5W8C4P9A6U1 | Orig ID:1800948598 Desc Date: Trace#:091000017821541 Eed:210609 Ind Name:Mmqb Trn: 1607821541Tc | CO Entry Ind | 1,346.53 |
| 06/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S6K8G9J0S3W6 | Orig ID:4270465600 Desc Date: Trace#:111000029347260 Eed:210609 Ind Name:Mmqb Trn: 1609347260Tc | CO Entry Ind | 181.69 |
| 06/15 | Deposit    1134003167 | | | 11,542.50 |
| 06/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U4N0Y9N2A5E5 | Orig ID:1800948598 Desc Date: Trace#:091000014931669 Eed:210615 Ind Name:Mmqb Trn: 1664931669Tc | CO Entry Ind | 769.73 |
| 06/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U2I1F5P8W0I3 | Orig ID:1800948598 Desc Date: Trace#:091000014902009 Eed:210615 Ind Name:Mmqb Trn: 1664902009Tc | CO Entry Ind | 580.06 |
| 06/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C1Q2S9M7P7P4 | Orig ID:4270465600 Desc Date: Trace#:111000020616833 Eed:210615 Ind Name:Mmqb Trn: 1660616833Tc | CO Entry Ind | 296.46 |
| 06/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K5N2H3P8A9N2 | Orig ID:1800948598 Desc Date: Trace#:091000019199355 Eed:210616 Ind Name:Mmqb Trn: 1679199355Tc | CO Entry Ind | 870.09 |
| 06/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C4T6Q9J5Z1Q4 | Orig ID:1800948598 Desc Date: Trace#:091000019248204 Eed:210616 Ind Name:Mmqb Trn: 1679248204Tc | CO Entry Ind | 578.79 |
| 06/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N8N0L0V4U3I9 | Orig ID:4270465600 Desc Date: Trace#:111000029571230 Eed:210616 Ind Name:Mmqb Trn: 1679571230Tc | CO Entry Ind | 200.56 |
| 06/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X8H6A5R4K5I4 | Orig ID:1800948598 Desc Date: Trace#:091000017208535 Eed:210618 Ind Name:Mmqb Trn: 1697208535Tc | CO Entry Ind | 192.93 |
| 06/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C5Z3V2E8X3O5 | Orig ID:4270465600 Desc Date: Trace#:111000027899025 Eed:210618 Ind Name:Mmqb Trn: 1697899025Tc | CO Entry Ind | 18.87 |
| 06/23 | Deposit    1133803157 | | | 2,500.00 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V5N4Q2J3E1E3 | Orig ID:1800948598 Desc Date: Trace#:091000010195603 Eed:210623 Ind Name:Mmqb Trn: 1740195603Tc | CO Entry Ind | 2,699.03 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M3J0I4K1Y4E9 | Orig ID:1800948598 Desc Date: Trace#:091000010191838 Eed:210623 Ind Name:Mmqb Trn: 1740191838Tc | CO Entry Ind | 2,030.21 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E1V5Y1Q2X2W7 | Orig ID:4270465600 Desc Date: Trace#:111000021778889 Eed:210623 Ind Name:Mmqb Trn: 1741778889Tc | CO Entry Ind | 649.43 |

| **Total Deposits and Additions** | **$26,125.75** |
|---|---|





May 29, 2021 through June 30, 2021

Account Number: ████████2511



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Card Purchase        05/29 Amzn Mktp US*2X51Y04 Amzn.Com/Bill WA Card 7957 | $14.98 |
| 06/01 | Card Purchase With Pin  05/29 Lowe's #1935 Sarasota FL Card 7957 | 70.41 |
| 06/01 | Recurring Card Purchase 05/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 160.71 |
| 06/01 | Card Purchase        06/01 Amzn Mktp US*2R6G762 Amzn.Com/Bill WA Card 7957 | 31.99 |
| 06/01 | Card Purchase        05/31 Texas Roadhouse #2445 Bradenton FL Card 7957 | 148.02 |
| 06/01 | Card Purchase With Pin  06/01 Harbor Freight Tools 1 Sarasota FL Card 7957 | 44.92 |
| 06/02 | Card Purchase        06/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 06/03 | Card Purchase        06/02 Amzn Mktp US*2R8Is19 Amzn.Com/Bill WA Card 7957 | 21.99 |
| 06/04 | Card Purchase        06/03 Amzn Mktp US*2R7Iz4l Amzn.Com/Bill WA Card 7957 | 38.80 |
| 06/07 | Card Purchase        06/05 Sq *Greenwayformulaseve Sarasota FL Card 7957 | 17.12 |
| 06/07 | Card Purchase        06/05 Miller S Ale House 016 Sarasota FL Card 7957 | 96.01 |
| 06/08 | Card Purchase        06/07 Amazon.Com*2X0Zw5Ad0 Amzn.Com/Bill WA Card 7957 | 17.99 |
| 06/08 | Card Purchase        06/07 Amzn Mktp US*2X69W0N Amzn.Com/Bill WA Card 7957 | 9.99 |
| 06/08 | Card Purchase        06/07 Amzn Mktp US*2X92196 Amzn.Com/Bill WA Card 7957 | 8.99 |
| 06/10 | Card Purchase        06/08 Fords Garage Utc Sarasota FL Card 7957 | 60.77 |
| 06/14 | Card Purchase        06/12 Streamsong Resort Bowling Green FL Card 7957 | 269.98 |
| 06/14 | Card Purchase        06/13 Www Costco Com 800-955-2292 WA Card 7957 | 40.64 |
| 06/14 | Recurring Card Purchase 06/12 Intuit * Cl.Intuit.Com CA Card 7957 | 25.00 |
| 06/14 | Card Purchase        06/12 Jojos Tastes of Chicag 941-7584000 FL Card 7957 | 50.00 |
| 06/14 | Card Purchase        06/14 Texas Roadhouse #2445 Bradenton FL Card 7957 | 63.19 |
| 06/15 | Card Purchase        06/14 St. Armands Park Meters Sarasota FL Card 7957 | 3.75 |
| 06/16 | Card Purchase        06/15 Amazon.Com*2X0N30Yg0 Amzn.Com/Bill WA Card 7957 | 90.73 |
| 06/16 | Card Purchase        06/15 Amzn Mktp US*219F501 Amzn.Com/Bill WA Card 7957 | 59.11 |
| 06/16 | Card Purchase        06/15 Amzn Mktp US*2125S3P Amzn.Com/Bill WA Card 7957 | 14.98 |
| 06/16 | Card Purchase        06/16 Audible*2X3Ya2U92 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 06/17 | Card Purchase        06/16 Amazon.Com*2184L8Gp1 Amzn.Com/Bill WA Card 7957 | 66.39 |
| 06/17 | Card Purchase        06/16 Amzn Mktp US*2X5T23I Amzn.Com/Bill WA Card 7957 | 21.24 |
| 06/17 | Card Purchase        06/16 Amzn Mktp US*215E17G Amzn.Com/Bill WA Card 7957 | 21.99 |
| 06/17 | Card Purchase        06/16 Amzn Mktp US*210So7G Amzn.Com/Bill WA Card 7957 | 64.25 |
| 06/17 | Card Purchase        06/17 Amazon.Com*211Dl4V31 Amzn.Com/Bill WA Card 7957 | 11.99 |
| 06/21 | Card Purchase        06/19 Sp * James Perse-Eco Www.Jamespers CA Card 7957 | 224.97 |
| 06/21 | Card Purchase        06/21 Amazon.Com*219l51Si1 Amzn.Com/Bill WA Card 7957 | 20.06 |
| 06/21 | Card Purchase        06/21 Amzn Mktp US*216No80 Amzn.Com/Bill WA Card 7957 | 17.98 |
| 06/21 | Card Purchase        06/21 Amzn Mktp US*218N680 Amzn.Com/Bill WA Card 7957 | 22.99 |
| 06/23 | Card Purchase        06/22 Amazon.Com*211Kq7Ey2 Amzn.Com/Bill WA Card 7957 | 20.06 |
| 06/23 | Card Purchase        06/22 Amzn Mktp US*212Hg6X Amzn.Com/Bill WA Card 7957 | 48.52 |
| 06/23 | Card Purchase        06/22 Amzn Mktp US*211919X Amzn.Com/Bill WA Card 7957 | 40.49 |
| 06/23 | Card Purchase        06/23 Amzn Mktp US*217Ti5l Amzn.Com/Bill WA Card 7957 | 57.33 |
| 06/24 | Card Purchase        06/23 Amazon.Com*2183A3152 Amzn.Com/Bill WA Card 7957 | 17.99 |
| 06/28 | Card Purchase        06/26 Amazon.Com*296Z37N91 Amzn.Com/Bill WA Card 7957 | 24.76 |
| 06/28 | Card Purchase        06/26 Cheesecake Sarasota Sarasota FL Card 7957 | 33.75 |
| 06/29 | Recurring Card Purchase 06/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 06/30 | Card Purchase        06/29 Amzn Mktp US*213Qd4W Amzn.Com/Bill WA Card 7957 | 21.39 |
| **Total ATM & Debit Card Withdrawals** | | **$2,261.17** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

Total ATM Withdrawals & Debits                                                     $0.00

 **CHASE**

May 29, 2021 through June 30, 2021
Account Number: ████████ 2511

| | | |
|---|---|---:|
| | Total Card Purchases | $2,261.17 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,261.17 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 06/01 | Zelle Payment To Peter Wolf Jpm612521246 | $4,000.00 |
| 06/01 | 06/01 Online Transfer To Chk ...7880 Transaction#: 11887026082 | 1,000.00 |
| 06/03 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:060321 CO Entry<br>Descr:Web Pmts Sec:Web    Trace#:111924685867423 Eed:210603  Ind ID:S165S7<br>Ind Name:Peterwolf | 2,452.90 |
| 06/03 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:060321 CO Entry<br>Descr:Web Pmts  Sec:Web    Trace#:111924685866740 Eed:210603  Ind ID:Tpw4S7<br>Ind Name:Peterwolf | 0.95 |
| 06/07 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry<br>Descr:Premium  Sec:Web   Trace#:021000021762346 Eed:210607   Ind ID:3425550781<br>Ind Name:Wolf        M Trn: 1581762346Tc | 185.21 |
| 06/07 | Orig CO Name:Wepay            Orig ID:4693231001 Desc Date:210606 CO Entry<br>Descr:Payments  Sec:PPD    Trace#:021000027883613 Eed:210607  Ind ID:8430882<br>Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 1587883613Tc | 113.36 |
| 06/10 | 06/10 Online Transfer To Chk ...7880 Transaction#: 11948722205 | 1,000.00 |
| 06/14 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:210612 CO Entry<br>Descr:Auto Debitsec:Web   Trace#:022000023134452 Eed:210614   Ind ID:000008132333861<br>Ind Name:Michael Wolf | 247.10 |
| 06/16 | 06/16 Online Transfer To Chk ...7880 Transaction#: 11992810520 | 1,000.00 |
| 06/17 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:06/21  CO Entry<br>Descr:Elec Pymt Sec:Web   Trace#:111000013640147 Eed:210617  Ind ID:4842986087 Webi<br>Ind Name:Scott Wolf | 75.27 |
| 06/24 | 06/24 Online Transfer To Chk ...7880 Transaction#: 12036563960 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$11,074.79** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 06/01 | $56,012.76 | 06/10 | 55,175.77 | 06/21 | 67,799.20 |
| 06/02 | 56,002.76 | 06/14 | 54,479.86 | 06/23 | 75,511.47 |
| 06/03 | 53,526.92 | 06/15 | 67,664.86 | 06/24 | 74,493.48 |
| 06/04 | 53,488.12 | 06/16 | 68,134.53 | 06/28 | 74,434.97 |
| 06/07 | 53,298.13 | 06/17 | 67,873.40 | 06/29 | 74,294.97 |
| 06/08 | 53,261.16 | 06/18 | 68,085.20 | 06/30 | 74,273.58 |
| 06/09 | 56,236.54 | | | | |



May 29, 2021 through June 30, 2021
Account Number:                    2511



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

 CHASE

May 29, 2021 through June 30, 2021
Account Number: 2511

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

July 01, 2021 through July 30, 2021

Account Number: 2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00283653 DRE 021 210 21221 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
SARASOTA FL 34236



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$74,273.58** |
| Deposits and Additions | 21 | 26,033.25 |
| ATM & Debit Card Withdrawals | 38 | -4,025.20 |
| Electronic Withdrawals | 12 | -11,008.97 |
| **Ending Balance** | **71** | **$85,272.66** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 06/30/2021 – 07/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 06/30/2021 – 07/29/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $69,700.95
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1.  Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2.  Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3.  The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



July 01, 2021 through July 30, 2021

Account Number: ▓▓▓▓▓2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 07/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N1A1A5O2T7W7 | Orig ID:1800948598 Desc Date: Trace#:091000015896376 Eed:210702 Ind Name:Mmqb Trn: 1835896376Tc | CO Entry Ind | $2,118.25 |
| 07/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T2J0L1L0K0S4 | Orig ID:1800948598 Desc Date: Trace#:091000015858333 Eed:210702 Ind Name:Mmqb Trn: 1835858333Tc | CO Entry Ind | 1,447.16 |
| 07/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S5P0O5O9J5F2 | Orig ID:4270465600 Desc Date: Trace#:111000023158523 Eed:210702 Ind Name:Mmqb Trn: 1833158523Tc | CO Entry Ind | 296.26 |
| 07/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7P5Z2S0E4Y6 | Orig ID:1800948598 Desc Date: Trace#:091000016251550 Eed:210706 Ind Name:Mmqb Trn: 1876251550Tc | CO Entry Ind | 290.03 |
| 07/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M7H8K6G9I2H1 | Orig ID:4270465600 Desc Date: Trace#:111000026973287 Eed:210706 Ind Name:Mmqb Trn: 1876973287Tc | CO Entry Ind | 200.76 |
| 07/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W1T8Q9P0Q3V3 | Orig ID:1800948598 Desc Date: Trace#:091000019048311 Eed:210708 Ind Name:Mmqb Trn: 1899048311Tc | CO Entry Ind | 576.80 |
| 07/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S7X2Z3N7Z2J2 | Orig ID:1800948598 Desc Date: Trace#:091000019046560 Eed:210708 Ind Name:Mmqb Trn: 1899046560Tc | CO Entry Ind | 290.03 |
| 07/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X7S6S7D6M3Z3 | Orig ID:4270465600 Desc Date: Trace#:111000027385187 Eed:210708 Ind Name:Mmqb Trn: 1897385187Tc | CO Entry Ind | 95.70 |
| 07/09 | ATM Check Deposit | 07/09 3500 S Tamiami Trl Sarasota FL Card 7957 | | 10,752.50 |
| 07/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y4P4V0Q6R1E7 | Orig ID:4270465600 Desc Date: Trace#:111000026664298 Eed:210714 Ind Name:Mmqb Trn: 1956664298Tc | CO Entry Ind | 47.85 |
| 07/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M3K2W7N6D8B7 | Orig ID:1800948598 Desc Date: Trace#:091000018597039 Eed:210716 Ind Name:Mmqb Trn: 1978597039Tc | CO Entry Ind | 3,854.62 |
| 07/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L3X3X1U4Q3G0 | Orig ID:1800948598 Desc Date: Trace#:091000018598038 Eed:210716 Ind Name:Mmqb Trn: 1978598038Tc | CO Entry Ind | 867.10 |
| 07/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D2D9S5A1V5X0 | Orig ID:4270465600 Desc Date: Trace#:111000027720846 Eed:210716 Ind Name:Mmqb Trn: 1977720846Tc | CO Entry Ind | 820.66 |
| 07/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y1Z7W5K3Y5O0 | Orig ID:1800948598 Desc Date: Trace#:091000015879779 Eed:210722 Ind Name:Mmqb Trn: 2035879779Tc | CO Entry Ind | 385.86 |
| 07/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D7Q6Q3M5I8U1 | Orig ID:4270465600 Desc Date: Trace#:111000025826730 Eed:210722 Ind Name:Mmqb Trn: 2035826730Tc | CO Entry Ind | 153.26 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T1A9R9H9Q1Q0 | Orig ID:1800948598 Desc Date: Trace#:091000011382106 Eed:210726 Ind Name:Mmqb Trn: 2071382106Tc | CO Entry Ind | 2,427.20 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W9W0S6T5F2P0 | Orig ID:1800948598 Desc Date: Trace#:091000011242748 Eed:210726 Ind Name:Mmqb Trn: 2071242748Tc | CO Entry Ind | 192.93 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A3H0X2I7Y6O5 | Orig ID:4270465600 Desc Date: Trace#:111000021640733 Eed:210726 Ind Name:Mmqb Trn: 2071640733Tc | CO Entry Ind | 76.63 |



July 01, 2021 through July 30, 2021

Account Number: ██████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 07/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P9J6E4S3Z2H9 | Orig ID:1800948598 Desc Date: Trace#:091000012644329 Eed:210728 Ind Name:Mmqb Trn: 2092644329Tc | CO Entry Ind | 870.09 |
| 07/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V3G0F8U4V2I1 | Orig ID:1800948598 Desc Date: Trace#:091000012639660 Eed:210728 Ind Name:Mmqb Trn: 2092639660Tc | CO Entry Ind | 192.93 |
| 07/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N2E2D6J7J8R9 | Orig ID:4270465600 Desc Date: Trace#:111000024281915 Eed:210728 Ind Name:Mmqb Trn: 2094281915Tc | CO Entry Ind | 76.63 |

**Total Deposits and Additions**     **$26,033.25**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02 | Card Purchase     07/01 Amazon.Com*298Mj0Hf1 Amzn.Com/Bill WA Card 7957 | $16.75 |
| 07/02 | Card Purchase     07/01 Amzn Mktp US*295Nt0Z Amzn.Com/Bill WA Card 7957 | 14.95 |
| 07/02 | Card Purchase     07/01 Amzn Mktp US*290Q31H Amzn.Com/Bill WA Card 7957 | 31.45 |
| 07/02 | Card Purchase     07/02 Sp * Coop Home Goods Httpscoophome CA Card 7957 | 51.00 |
| 07/06 | Card Purchase     07/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 07/06 | Card Purchase With Pin   07/05 Lowe's #1935 Sarasota FL Card 7957 | 80.88 |
| 07/07 | Card Purchase     07/06 Amzn Mktp US*295454A Amzn.Com/Bill WA Card 7957 | 14.94 |
| 07/07 | Card Purchase     07/07 Amzn Mktp US*291Gr4M Amzn.Com/Bill WA Card 7957 | 32.09 |
| 07/09 | Card Purchase     07/08 Sp * Bulletproof 8002314155 WA Card 7957 | 62.24 |
| 07/09 | Card Purchase     07/08 Amzn Mktp US*296707W Amzn.Com/Bill WA Card 7957 | 37.44 |
| 07/09 | ATM Withdrawal     07/09 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 07/09 | Card Purchase With Pin   07/09 Morton's Gourme Sarasota FL Card 7957 | 22.65 |
| 07/12 | Card Purchase With Pin   07/12 Orange Tree Golf Club Orlando FL Card 7957 | 24.50 |
| 07/12 | Recurring Card Purchase 07/12 Intuit * Cl.Intuit.Com CA Card 7957 | 25.00 |
| 07/12 | Card Purchase With Pin   07/12 Wholefds Bhl 101 8003 Orlando FL Card 7957 | 164.96 |
| 07/13 | Card Purchase     07/13 Ls Hammock Creek Golf 186-69321801 FL Card 7957 | 15.98 |
| 07/16 | Card Purchase     07/16 Audible*2E8368X71 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 07/19 | Card Purchase     07/17 Towneplace Suites Bay Lake FL Card 7957 | 669.40 |
| 07/19 | Card Purchase     07/17 Westin Swan Dining Lk Buena Vis FL Card 7957 | 25.03 |
| 07/19 | Card Purchase     07/18 Wdw On The Boardwal Lake Buena Vi FL Card 7957 | 11.06 |
| 07/19 | Card Purchase     07/18 Sheraton Dolphin Dining Orlando FL Card 7957 | 10.00 |
| 07/20 | Card Purchase With Pin   07/20 Costco Whse #1123 Sarasota FL Card 7957 | 110.49 |
| 07/21 | Card Purchase     07/20 Tommys Exp Cw-Fl08 Sarasota FL Card 7957 | 8.00 |
| 07/22 | Card Purchase     07/21 Squarewebsites.Org Httpswww.Squa CA Card 7957 | 55.00 |
| 07/23 | Card Purchase     07/23 Williams-Sonoma.Com 800-541-1262 CA Card 7957 | 144.40 |
| 07/23 | Card Purchase     07/22 Amzn Mktp US*2E5Cb1I Amzn.Com/Bill WA Card 7957 | 25.65 |
| 07/23 | Card Purchase     07/22 Amzn Mktp US*2E4K58G Amzn.Com/Bill WA Card 7957 | 19.80 |
| 07/23 | Card Purchase     07/22 Amzn Mktp US*2E7M44R Amzn.Com/Bill WA Card 7957 | 40.49 |
| 07/26 | Card Purchase     07/24 Amzn Mktp US*2P9Jh6O Amzn.Com/Bill WA Card 7957 | 23.53 |
| 07/26 | Card Purchase With Pin   07/26 The Home Depot #6319 Bradenton FL Card 7957 | 170.43 |
| 07/27 | Card Purchase With Pin   07/27 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 26.87 |
| 07/28 | Card Purchase     07/28 Amzn Mktp US*2E0Nk7Y Amzn.Com/Bill WA Card 7957 | 23.53 |
| 07/29 | Card Purchase     07/28 Amzn Mktp US*2E8Gw67 Amzn.Com/Bill WA Card 7957 | 7.99 |
| 07/29 | Card Purchase     07/28 Amzn Mktp US*2E5Wt97 Amzn.Com/Bill WA Card 7957 | 67.87 |
| 07/29 | Card Purchase     07/28 Sp * Hestan Cue Httpshestancu CA Card 7957 | 599.00 |



July 01, 2021 through July 30, 2021

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30 | Card Purchase     07/30 Lodge Front Office 757-220-7976 VA Card 7957 | 224.88 |
| 07/30 | Card Purchase     07/30 Lodge Front Office 757-220-7976 VA Card 7957 | 2.00 |
| 07/30 | Recurring Card Purchase 07/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| **Total ATM & Debit Card Withdrawals** | | **$4,025.20** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $3,025.20 |
| Total Card Deposits & Credits | $10,752.50 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $3,025.20 |
| Total Card Deposits & Credits | $10,752.50 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Zelle Payment To Peter Wolf Jpm636675814 | $4,000.00 |
| 07/02 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:070221 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924680522934 Eed:210702  Ind ID:Fm5Hx7 Ind Name:Peterwolf | 2,389.00 |
| 07/02 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:070221 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924680526624 Eed:210702  Ind ID:Cwpgx7 Ind Name:Peterwolf | 0.95 |
| 07/06 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium  Sec:Web   Trace#:021000022420090 Eed:210706  Ind ID:3425550781 Ind Name:Wolf          M Trn:1872420090Tc | 185.21 |
| 07/06 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:070621 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924686075215 Eed:210706  Ind ID:Hfdmy7 Ind Name:Peterwolf | 65.90 |
| 07/06 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD   Trace#:091000016236902 Eed:210706  Ind ID:St-T4W7N1K0G7P3     Ind Name:Mmqb Trn: 1876236902Tc | 21.07 |
| 07/06 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:070621 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924686078307 Eed:210706  Ind ID:L10My7 Ind Name:Peterwolf | 0.95 |
| 07/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:210706 CO Entry Descr:Payments Sec:PPD   Trace#:021000029943884 Eed:210706  Ind ID:8820567 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 1879943884Tc | 9.95 |
| 07/06 | 07/06 Online Transfer To Chk ...7880 Transaction#: 12125254035 | 2,000.00 |
| 07/12 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:210712 CO Entry Descr:Auto Debitsec:Web   Trace#:022000027570266 Eed:210712  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 07/23 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:07/21 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000015149259 Eed:210723  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 88.84 |
| 07/26 | 07/24 Online Transfer To Chk ...7880 Transaction#: 12238464786 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$11,008.97** |



July 01, 2021 through July 30, 2021
Account Number: ████████2511



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $70,273.58 | 07/13 | 79,816.11 | 07/23 | 84,722.35 |
| 07/02 | 71,631.15 | 07/14 | 79,863.96 | 07/26 | 85,225.15 |
| 07/06 | 69,747.98 | 07/16 | 85,391.39 | 07/27 | 85,198.28 |
| 07/07 | 69,700.95 | 07/19 | 84,675.90 | 07/28 | 86,314.40 |
| 07/08 | 70,663.48 | 07/20 | 84,565.41 | 07/29 | 85,639.54 |
| 07/09 | 80,293.65 | 07/21 | 84,557.41 | 07/30 | 85,272.66 |
| 07/12 | 79,832.09 | 07/22 | 85,041.53 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



July 01, 2021 through July 30, 2021
Account Number: 2511

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number:  2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00283201 DRE 021 210 24421 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
████████████
SARASOTA FL 34236

## CHECKING SUMMARY     Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$85,272.66** |
| Deposits and Additions | 22 | 8,951.62 |
| Checks Paid | 2 | -1,100.00 |
| ATM & Debit Card Withdrawals | 42 | -2,831.76 |
| Electronic Withdrawals | 15 | -17,153.33 |
| **Ending Balance** | **81** | **$73,139.19** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 07/30/2021 – 08/30/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 07/30/2021 – 08/30/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $75,572.64
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

 CHASE ◯

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Orig CO Name:Bank Verify        Orig ID:9000652497 Desc Date:080321 CO Entry Descr:Sigonfile Sec:PPD   Trace#:111924687289074 Eed:210803  Ind ID: Ind Name:Mmqb Trn: 2157289074Tc | $0.40 |
| 08/05 | Card Purchase Return    08/05 Amazon.Com Amzn.Com/Bill WA Card 7957 | 121.97 |
| 08/05 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000010081448 Eed:210805  Ind ID:St-N6S3A7L0R5Y4        Ind Name:Mmqb Trn: 2170081448Tc | 383.87 |
| 08/05 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000029506805 Eed:210805  Ind ID:St-Y4Z1G3Z4M4V7        Ind Name:Mmqb Trn: 2179506805Tc | 38.14 |
| 08/09 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000015230220 Eed:210809  Ind ID:St-T0Y4Z3V2N6Z0        Ind Name:Mmqb Trn: 2215230220Tc | 580.06 |
| 08/09 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000015224066 Eed:210809  Ind ID:St-D1G6Z4A0J6B8        Ind Name:Mmqb Trn: 2215224066Tc | 364.79 |
| 08/09 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000025524546 Eed:210809  Ind ID:St-W6Q3U3A2A7U5        Ind Name:Mmqb Trn: 2215524546Tc | 124.48 |
| 08/11 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000011156653 Eed:210811  Ind ID:St-J3X1O8P8I3D4        Ind Name:Mmqb Trn: 2231156653Tc | 1,927.31 |
| 08/11 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000021880916 Eed:210811  Ind ID:St-Z8U8O9C7G1T7        Ind Name:Mmqb Trn: 2231880916Tc | 353.67 |
| 08/11 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000011159761 Eed:210811  Ind ID:St-A4T6Z1H8Z7S3        Ind Name:Mmqb Trn: 2231159761Tc | 290.03 |
| 08/16 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000013144711 Eed:210816  Ind ID:St-V6G6M3M5Q0V1        Ind Name:Mmqb Trn: 2283144711Tc | 385.86 |
| 08/16 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000013144198 Eed:210816  Ind ID:St-X2W8K7Z9C2N7        Ind Name:Mmqb Trn: 2283144198Tc | 290.03 |
| 08/16 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000023540313 Eed:210816  Ind ID:St-M8K9O9B1Y5O6        Ind Name:Mmqb Trn: 2283540313Tc | 79.82 |
| 08/17 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000027116029 Eed:210817  Ind ID:St-M1U2Y6N9P9U3        Ind Name:Mmqb Trn: 2297116029Tc | 38.14 |
| 08/18 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000013437990 Eed:210818  Ind ID:St-Z1J0K1J1M3U7        Ind Name:Mmqb Trn: 2303437990Tc | 385.86 |
| 08/18 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000023828187 Eed:210818  Ind ID:St-B5C2W5D3E6C6        Ind Name:Mmqb Trn: 2303828187Tc | 105.41 |
| 08/23 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000013070807 Eed:210823  Ind ID:St-R5A7H2W9I0C1        Ind Name:Mmqb Trn: 2353070807Tc | 385.86 |
| 08/23 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:091000013070806 Eed:210823  Ind ID:St-V1Q5T9U6R2X5        Ind Name:Mmqb Trn: 2353070806Tc | 290.03 |
| 08/23 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD  Trace#:111000023375664 Eed:210823  Ind ID:St-E2T0R2D2M7S5        Ind Name:Mmqb Trn: 2353375664Tc | 47.65 |



July 31, 2021 through August 31, 2021

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B2U9K5V1M3Q3 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000018323332 Eed:210825 Ind Ind Name:Mmqb Trn: 2378323332Tc | 1,541.45 |
| 08/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y2X2E1Z3C1M9 | Orig ID:4270465600 Desc Date: CO Entry Trace#:111000020100476 Eed:210825 Ind Ind Name:Mmqb Trn: 2370100476Tc | 639.72 |
| 08/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y7O6K7F9V8K6 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000018323339 Eed:210825 Ind Ind Name:Mmqb Trn: 2378323339Tc | 577.07 |

| **Total Deposits and Additions** | **$8,951.62** |
|----------------------------------|---------------|

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1053 ^ | | 08/02 | $100.00 |
| 1054 ^ | | 08/05 | 1,000.00 |

| **Total Checks Paid** | **$1,100.00** |
|-----------------------|---------------|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/02 | Card Purchase | 07/30 Amzn Mktp US*2P9Zh4G Amzn.Com/Bill WA Card 7957 | $22.68 |
| 08/02 | Card Purchase | 07/29 Spice Station Sarasota FL Card 7957 | 86.76 |
| 08/02 | Card Purchase | 07/31 Amazon.Com*2P8Pw3Jt0 Amzn.Com/Bill WA Card 7957 | 221.96 |
| 08/02 | Card Purchase | 08/01 Amzn Mktp US*2P6Vq8O Amzn.Com/Bill WA Card 7957 | 42.79 |
| 08/02 | Card Purchase | 08/01 Amazon.Com*2P7VT4To0 Amzn.Com/Bill WA Card 7957 | 449.99 |
| 08/02 | Card Purchase | 08/01 Amzn Mktp US*2P3Rc0V Amzn.Com/Bill WA Card 7957 | 169.00 |
| 08/02 | Card Purchase | 08/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 08/05 | Card Purchase | 08/04 Amazon.Com*2P1Qc2Dl1 Amzn.Com/Bill WA Card 7957 | 18.99 |
| 08/09 | Card Purchase | 08/07 Amazon.Com*2P4Qg7Gx2 Amzn.Com/Bill WA Card 7957 | 117.69 |
| 08/09 | Card Purchase | 08/07 Amazon.Com*2P73R7Sz0 Amzn.Com/Bill WA Card 7957 | 48.22 |
| 08/09 | Card Purchase | 08/07 Sp * Rothys Rothys.Com CA Card 7957 | 165.85 |
| 08/09 | Card Purchase | 08/08 Amzn Mktp US*2P0Rb07 Amzn.Com/Bill WA Card 7957 | 14.95 |
| 08/09 | Card Purchase With Pin | 08/08 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 92.73 |
| 08/09 | Card Purchase | 08/09 Amzn Mktp US*2D8Ra9C Amzn.Com/Bill WA Card 7957 | 15.78 |
| 08/10 | Card Purchase | 08/09 Amazon.Com*2D8En3F81 Amzn.Com/Bill WA Card 7957 | 23.36 |
| 08/12 | Card Purchase | 08/11 On Inc 855-3303575 OR Card 7957 | 160.49 |
| 08/12 | Card Purchase | 08/11 Amzn Mktp US*2D16T9J Amzn.Com/Bill WA Card 7957 | 8.78 |
| 08/12 | Card Purchase | 08/11 Amzn Mktp US*2P8Lz4D Amzn.Com/Bill WA Card 7957 | 17.05 |
| 08/12 | Card Purchase | 08/12 Amzn Mktp US*2P7Am42 Amzn.Com/Bill WA Card 7957 | 59.98 |
| 08/12 | Recurring Card Purchase 08/12 Intuit * Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 08/16 | Card Purchase | 08/13 Amazon.Com*2P1Nu4U62 Amzn.Com/Bill WA Card 7957 | 35.98 |
| 08/16 | Card Purchase | 08/14 Amzn Mktp US*2D7O27P Amzn.Com/Bill WA Card 7957 | 18.82 |
| 08/16 | Card Purchase | 08/16 Audible*2D26R8C62 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 08/17 | Card Purchase | 08/16 Amzn Mktp US*2D6Qk85 Amzn.Com/Bill WA Card 7957 | 21.97 |
| 08/17 | Card Purchase | 08/16 Amzn Mktp US*2D6DR7F Amzn.Com/Bill WA Card 7957 | 19.99 |
| 08/18 | Card Purchase | 08/18 Amzn Mktp US*2D5Fh95 Amzn.Com/Bill WA Card 7957 | 27.29 |
| 08/19 | Card Purchase | 08/18 Amazon.Com*2D30Y5D41 Amzn.Com/Bill WA Card 7957 | 41.73 |



July 31, 2021 through August 31, 2021
Account Number: ▮▮▮▮2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/23 | Card Purchase | 08/23 Amzn Mktp US*2D1Kr9Y Amzn.Com/Bill WA Card 7957 | 40.49 |
| 08/24 | Card Purchase | 08/23 Amazon.Com*2D5Gi2B42 Amzn.Com/Bill WA Card 7957 | 11.97 |
| 08/24 | Card Purchase | 08/23 Amazon.Com*2D3Ff0Wk0 Amzn.Com/Bill WA Card 7957 | 15.94 |
| 08/24 | Card Purchase | 08/23 Amazon.Com*2D3M33Wm0 Amzn.Com/Bill WA Card 7957 | 2.97 |
| 08/25 | Card Purchase With Pin | 08/25 Target T- 5350 Fruitvi Sarasota FL Card 7957 | 211.81 |
| 08/26 | Card Purchase | 08/25 Amzn Mktp US*250G604 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 08/26 | Card Purchase | 08/25 Amzn Mktp US*258CO64 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 08/26 | Card Purchase | 08/25 Amazon.Com*2D7Gs6SC2 Amzn.Com/Bill WA Card 7957 | 157.41 |
| 08/26 | Card Purchase | 08/26 Amzn Mktp US*258Bg9Z Amzn.Com/Bill WA Card 7957 | 21.39 |
| 08/27 | Card Purchase | 08/26 Amzn Mktp US*2D4Z60K Amzn.Com/Bill WA Card 7957 | 106.95 |
| 08/27 | Card Purchase | 08/27 Amzn Mktp US*2D74847 Amzn.Com/Bill WA Card 7957 | 31.45 |
| 08/30 | Recurring Card Purchase | 08/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 08/31 | Card Purchase | 08/31 Amzn Mktp US*259Qh7O Amzn.Com/Bill WA Card 7957 | 12.71 |
| 08/31 | Card Purchase | 08/31 Amzn Mktp US*2528H0M Amzn.Com/Bill WA Card 7957 | 19.25 |
| 08/31 | Card Purchase With Pin | 08/31 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 68.14 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,831.76** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,831.76 |
| Total Card Deposits & Credits | $121.97 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,831.76 |
| Total Card Deposits & Credits | $121.97 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Zelle Payment To Peter Wolf Jpm664850860 | $4,000.00 |
| 08/02 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000014173191 Eed:210802   Ind ID:St-O7B7O5M8E1C0          Ind Name:Mmqb Trn: 2144173191Tc | 214.00 |
| 08/02 | Zelle Payment To Radish 360 Inc. Jpm667982494 | 139.95 |
| 08/04 | 08/03 Online Transfer To Chk ...7880 Transaction#: 12312452156 | 1,000.00 |
| 08/04 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:080421 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924683192339 Eed:210804   Ind ID:30Js48 Ind Name:Peterwolf | 2,572.17 |
| 08/04 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:080421 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924683196262 Eed:210804   Ind ID:5N3T48 Ind Name:Peterwolf | 0.95 |
| 08/05 | Orig CO Name:Unitedhealthcare   Orig ID:1836282001 Desc Date:        CO Entry Descr:Premium  Sec:Web   Trace#:021000022307128 Eed:210805   Ind ID:3425550781 Ind Name:Wolf   M Trn: 2172307128Tc | 185.21 |
| 08/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:210806 CO Entry Descr:Payments  Sec:PPD    Trace#:021000021042949 Eed:210806   Ind ID:9185116 Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 2181042949Tc | 9.95 |
| 08/12 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:210812 CO Entry Descr:Auto Debitsec:Web   Trace#:022000021500866 Eed:210812   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 08/12 | 08/12 Online Transfer To Chk ...7880 Transaction#: 12370550942 | 2,000.00 |



July 31, 2021 through August 31, 2021
Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000022578056 Eed:210820   Ind ID:St-V7R1Y2Q4S9C7          Ind Name:Mmqb Trn: 2322578056Tc | 314.00 |
| 08/30 | Zelle Payment To Radish 360 Inc. Jpm696267713 | 20.00 |
| 08/30 | 08/28 Online Transfer To Chk ...7880 Transaction#: 12474984052 | 2,000.00 |
| 08/30 | Orig CO Name:Mdvip, Inc          Orig ID:0009122507 Desc Date:210829 CO Entry Descr:8778861411Sec:Web    Trace#:021000028196806 Eed:210830   Ind ID: Ind Name:Michael Wolf | 450.00 |
| 08/31 | Zelle Payment To Peter Wolf Jpm701856388 | 4,000.00 |
| **Total Electronic Withdrawals** | | **$17,153.33** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | $79,815.53 | 08/11 | 78,734.40 | 08/23 | 77,689.44 |
| 08/03 | 79,815.93 | 08/12 | 76,216.00 | 08/24 | 77,658.56 |
| 08/04 | 76,242.81 | 08/16 | 76,901.96 | 08/25 | 80,204.99 |
| 08/05 | 75,582.59 | 08/17 | 76,898.14 | 08/26 | 79,987.69 |
| 08/06 | 75,572.64 | 08/18 | 77,362.12 | 08/27 | 79,849.29 |
| 08/09 | 76,186.75 | 08/19 | 77,320.39 | 08/30 | 77,239.29 |
| 08/10 | 76,163.39 | 08/20 | 77,006.39 | 08/31 | 73,139.19 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**





July 31, 2021 through August 31, 2021

Account Number: █████████2511

This Page Intentionally Left Blank



CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

Account Number:          2511

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00280873 DRE 021 210 27421 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236



## CHECKING SUMMARY        Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$73,139.19** |
| Deposits and Additions | 18 | 22,622.80 |
| ATM & Debit Card Withdrawals | 55 | -5,731.71 |
| Electronic Withdrawals | 13 | -18,109.80 |
| **Ending Balance** | **86** | **$71,920.48** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 08/31/2021 − 09/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 08/31/2021 − 09/29/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $65,739.92
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29



September 01, 2021 through September 30, 2021

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 09/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000018770982 Eed:210901   Ind<br>ID:St-N1P3J7M5K7C4          Ind Name:Mmqb Trn: 2448770982Tc | | | $3,273.84 |
| 09/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000018770229 Eed:210901   Ind<br>ID:St-I3H8U9L5W2K8          Ind Name:Mmqb Trn: 2448770229Tc | | | 2,317.25 |
| 09/01 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000027987644 Eed:210901   Ind<br>ID:St-Q5B1N4Q9I9S6          Ind Name:Mmqb Trn: 2447987644Tc | | | 679.26 |
| 09/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000019911950 Eed:210910   Ind<br>ID:St-P8G5T8Z6Y3O6          Ind Name:Mmqb Trn: 2539911950Tc | | | 960.67 |
| 09/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000020242272 Eed:210910   Ind<br>ID:St-F6L9F6G9K7Y7          Ind Name:Mmqb Trn: 2530242272Tc | | | 28.48 |
| 09/15 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000012173850 Eed:210915   Ind<br>ID:St-M8D8U9H2W8F9          Ind Name:Mmqb Trn: 2582173850Tc | | | 576.80 |
| 09/15 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000021990828 Eed:210915   Ind<br>ID:St-O2P0K2Q2E6J4          Ind Name:Mmqb Trn: 2581990828Tc | | | 191.05 |
| 09/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000016545974 Eed:210916   Ind<br>ID:St-Y1N0K9H2S7V2          Ind Name:Mmqb Trn: 2596545974Tc | | | 1,732.39 |
| 09/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000024473054 Eed:210916   Ind<br>ID:St-Q2S8K5K6Q7G5          Ind Name:Mmqb Trn: 2594473054Tc | | | 610.74 |
| 09/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000016545621 Eed:210916   Ind<br>ID:St-X7P1O5O7D6X2          Ind Name:Mmqb Trn: 2596545621Tc | | | 580.06 |
| 09/21 | Orig CO Name:Logicdata NA Inc    Orig ID:2283541    Desc Date:          CO Entry<br>Descr:Mmqb          Sec:PPD    Trace#:026008800614123 Eed:210921   Ind ID:<br>Ind Name:Mmqb Trn: 2640614123Tc | | | 7,400.00 |
| 09/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000019576534 Eed:210922   Ind<br>ID:St-E8S6D4A6K2N2          Ind Name:Mmqb Trn: 2659576534Tc | | | 192.93 |
| 09/27 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000013896373 Eed:210927   Ind<br>ID:St-M9K3Y0K2N5F1          Ind Name:Mmqb Trn: 2703896373Tc | | | 290.03 |
| 09/27 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000024263894 Eed:210927   Ind<br>ID:St-K8W8N7C2F6Q7          Ind Name:Mmqb Trn: 2704263894Tc | | | 38.14 |
| 09/28 | ATM Check Deposit          09/28 3500 S Tamiami Trl Sarasota FL Card 7957 | | | 2,500.00 |
| 09/29 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000013763998 Eed:210929   Ind<br>ID:St-P0M8B0B7U6Q7          Ind Name:Mmqb Trn: 2723763998Tc | | | 769.73 |
| 09/29 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000013767296 Eed:210929   Ind<br>ID:St-E9G4L2X0I9D3          Ind Name:Mmqb Trn: 2723767296Tc | | | 290.03 |
| 09/29 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000023697371 Eed:210929   Ind<br>ID:St-J4U7J8G4X3T9          Ind Name:Mmqb Trn: 2723697371Tc | | | 191.40 |
| **Total Deposits and Additions** | | | | **$22,622.80** |



September 01, 2021 through September 30, 2021

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 09/01 | Card Purchase | 08/31 Amzn Mktp US*256Tf2H Amzn.Com/Bill WA Card 7957 | $22.79 |
| 09/01 | Card Purchase | 08/30 Southwes    526142629 800-435-9792 TX Card 7957 | 411.95 |
| 09/01 | Card Purchase | 09/01 Amzn Mktp US*251Iw48 Amzn.Com/Bill WA Card 7957 | 21.24 |
| 09/02 | Card Purchase | 09/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 09/03 | Card Purchase | 09/03 Amzn Mktp US*253Rk8S Amzn.Com/Bill WA Card 7957 | 88.10 |
| 09/03 | Card Purchase | 09/03 Amazon.Com*256H542D0 Amzn.Com/Bill WA Card 7957 | 64.19 |
| 09/03 | Card Purchase | 09/03 Amzn Mktp US*255Uk7A Amzn.Com/Bill WA Card 7957 | 191.53 |
| 09/03 | Card Purchase | 09/03 Amazon.Com*259Hv7200 Amzn.Com/Bill WA Card 7957 | 49.21 |
| 09/07 | Card Purchase | 09/03 B&H Photo 800-606-6969 800-2215743 NY Card 7957 | 1,114.03 |
| 09/07 | Card Purchase | 09/05 Breeze Airways 702-3191101 UT Card 7957 | 188.00 |
| 09/07 | Card Purchase | 09/06 Texas Roadhouse #2445 Bradenton FL Card 7957 | 111.52 |
| 09/07 | Card Purchase | 09/07 Amzn Mktp US*2G7Cm9C Amzn.Com/Bill WA Card 7957 | 175.73 |
| 09/08 | Card Purchase | 09/06 Breeze Airways 702-3191101 UT Card 7957 | 10.00 |
| 09/08 | Card Purchase | 09/08 Amzn Mktp US*258W61H Amzn.Com/Bill WA Card 7957 | 68.98 |
| 09/08 | Card Purchase | 09/08 Amzn Mktp US*2515H95 Amzn.Com/Bill WA Card 7957 | 27.01 |
| 09/08 | Card Purchase | 09/08 Amzn Mktp US*2G3TD8Z Amzn.Com/Bill WA Card 7957 | 26.74 |
| 09/08 | Card Purchase | 09/08 Amazon.Com*2G0Pq5Li0 Amzn.Com/Bill WA Card 7957 | 123.04 |
| 09/09 | Card Purchase | 09/09 Amzn Mktp US*2547T88 Amzn.Com/Bill WA Card 7957 | 23.53 |
| 09/13 | Card Purchase | 09/11 Brio-University Town Sarasota FL Card 7957 | 149.15 |
| 09/13 | Recurring Card Purchase 09/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 09/13 | Card Purchase With Pin  09/13 Dillards 213 Universit Sarasota FL Card 7957 | | 743.65 |
| 09/15 | Card Purchase | 09/14 Tst* Element Sarasota FL Card 7957 | 31.02 |
| 09/16 | Card Purchase | 09/16 Audible*2G8Rw4Bh0 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 09/20 | Card Purchase | 09/18 Amazon.Com*2G8Iy4AR2 Amzn.Com/Bill WA Card 7957 | 33.87 |
| 09/20 | Card Purchase | 09/18 Amzn Mktp US*2G0H84S Amzn.Com/Bill WA Card 7957 | 18.19 |
| 09/20 | Card Purchase | 09/18 Amazon.Com*2G37J6721 Amzn.Com/Bill WA Card 7957 | 35.26 |
| 09/20 | Card Purchase | 09/18 Amz*Stratosfair Pay.Amazon.CO NV Card 7957 | 21.99 |
| 09/20 | Card Purchase | 09/18 Amzn Mktp US*2G14E6A Amzn.Com/Bill WA Card 7957 | 40.11 |
| 09/20 | Card Purchase | 09/18 Amzn Mktp US*2G4437A Amzn.Com/Bill WA Card 7957 | 18.18 |
| 09/20 | Card Purchase | 09/18 Amz*Defy Bags Pay.Amazon.CO IL Card 7957 | 261.69 |
| 09/20 | Card Purchase | 09/18 Amzn Mktp US*2G9Kw52 Amzn.Com/Bill WA Card 7957 | 36.37 |
| 09/20 | Card Purchase | 09/19 Amazon.Com*2G9T300B2 Amzn.Com/Bill WA Card 7957 | 11.58 |
| 09/20 | Card Purchase | 09/19 Amzn Mktp US*2G9DR6K Amzn.Com/Bill WA Card 7957 | 11.76 |
| 09/20 | Card Purchase | 09/19 Venetian Golf River C North Venice FL Card 7957 | 12.75 |
| 09/20 | Card Purchase | 09/20 Texas Roadhouse #2445 Bradenton FL Card 7957 | 136.80 |
| 09/21 | Card Purchase | 09/20 Amzn Mktp US*2G4Zr5V Amzn.Com/Bill WA Card 7957 | 16.04 |
| 09/21 | Card Purchase | 09/20 Amzn Mktp US*2G4WA7V Amzn.Com/Bill WA Card 7957 | 25.67 |
| 09/21 | Card Purchase | 09/21 Amzn Mktp US*2G2K95Y Amzn.Com/Bill WA Card 7957 | 38.00 |
| 09/21 | Card Purchase | 09/21 Amzn Mktp US*2G0K17Y Amzn.Com/Bill WA Card 7957 | 24.22 |
| 09/21 | Card Purchase | 09/21 Amzn Mktp US*2G5384M Amzn.Com/Bill WA Card 7957 | 40.49 |
| 09/21 | Card Purchase | 09/21 Amzn Mktp US*2G8Ht9M Amzn.Com/Bill WA Card 7957 | 49.21 |
| 09/21 | Card Purchase | 09/21 Amzn Mktp US*2G6Ed8M Amzn.Com/Bill WA Card 7957 | 7.16 |
| 09/22 | Card Purchase | 09/21 Amzn Mktp US*2C5Ud4O Amzn.Com/Bill WA Card 7957 | 42.79 |
| 09/22 | Card Purchase | 09/21 Amzn Mktp US*2G22X2H Amzn.Com/Bill WA Card 7957 | 39.74 |
| 09/22 | Card Purchase | 09/22 Amzn Mktp US*2G1Gw88 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 09/22 | Card Purchase | 09/22 Amzn Mktp US*2C02T7F Amzn.Com/Bill WA Card 7957 | 53.49 |
| 09/23 | Card Purchase | 09/23 Amzn Mktp US*2C5X76Z Amzn.Com/Bill WA Card 7957 | 256.79 |
| 09/27 | Card Purchase | 09/24 Cheesecake Sarasota Sarasota FL Card 7957 | 26.29 |
| 09/27 | Card Purchase | 09/27 Apple.Com/US 800-676-2775 CA Card 7957 | 52.43 |
| 09/27 | Card Purchase | 09/26 Amzn Mktp US*2G8Ld9Y Amzn.Com/Bill WA Card 7957 | 19.95 |

 **CHASE**

September 01, 2021 through September 30, 2021

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27 | Card Purchase        09/26 Greg Norman 234006 Ellenton FL Card 7957 | 5.35 |
| 09/28 | Card Purchase        09/28 Amzn Mktp US*2C2V90G Amzn.Com/Bill WA Card 7957 | 23.53 |
| 09/28 | ATM Withdrawal      09/28 3500 S Tamiami Trl Sarasota FL Card 7957 | 500.00 |
| 09/29 | Recurring Card Purchase 09/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 09/30 | Card Purchase        09/29 Walgreens #3830 Sarasota FL Card 7957 | 24.61 |
| **Total ATM & Debit Card Withdrawals** | | **$5,731.71** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $500.00 |
| Total Card Purchases | | $5,231.71 |
| Total Card Deposits & Credits | | $2,500.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $500.00 |
| Total Card Purchases | | $5,231.71 |
| Total Card Deposits & Credits | | $2,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:09/21  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017941541 Eed:210901  Ind ID:4842986087 Webi Ind Name:Scott Wolf | $91.23 |
| 09/03 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:090321 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924685842227 Eed:210903  Ind ID:6Pwt98 Ind Name:Peterwolf | 2,478.94 |
| 09/03 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:090321 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924685836390 Eed:210903   Ind ID:Vbdt98 Ind Name:Peterwolf | 0.95 |
| 09/07 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000025468165 Eed:210907   Ind ID:3425550781 Ind Name:Wolf          M Trn: 2505468165Tc | 185.21 |
| 09/07 | 09/05 Online Transfer To Chk ...7880 Transaction#: 12532985152 | 2,000.00 |
| 09/07 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:210906 CO Entry Descr:Payments Sec:PPD   Trace#:021000026469295 Eed:210907  Ind ID:9540524 Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 2506469295Tc | 9.95 |
| 09/08 | 09/08 Online Transfer To Chk ...7880 Transaction#: 12547931166 | 1,000.00 |
| 09/13 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:210912 CO Entry Descr:Auto Debitsec:Web   Trace#:022000027659745 Eed:210913  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 09/14 | 09/14 Online Transfer To Chk ...7880 Transaction#: 12589570169 | 5,000.00 |
| 09/23 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:09/21  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017404915 Eed:210923   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 96.42 |
| 09/23 | 09/23 Online Transfer To Chk ...7880 Transaction#: 12652686900 | 1,000.00 |
| 09/29 | 09/29 Online Transfer To Chk ...7880 Transaction#: 12687650612 | 2,000.00 |
| 09/30 | Zelle Payment To Peter Wolf Jpm755673659 | 4,000.00 |
| **Total Electronic Withdrawals** | | **$18,109.80** |

 CHASE ◆

September 01, 2021 through September 30, 2021

Account Number: ▮▮▮▮▮2511



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $78,862.33 | 09/13 | 70,739.92 | 09/22 | 75,986.52 |
| 09/02 | 78,852.33 | 09/14 | 65,739.92 | 09/23 | 74,633.31 |
| 09/03 | 75,979.41 | 09/15 | 66,476.75 | 09/27 | 74,857.46 |
| 09/07 | 72,194.97 | 09/16 | 69,384.99 | 09/28 | 76,833.93 |
| 09/08 | 70,939.20 | 09/20 | 68,746.44 | 09/29 | 75,945.09 |
| 09/09 | 70,915.67 | 09/21 | 75,945.65 | 09/30 | 71,920.48 |
| 09/10 | 71,904.82 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2021 through September 30, 2021
Account Number: ██████████ 2511

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2021 through October 29, 2021

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00278876 DRE 021 210 30321 NNNNNNNNNNN  1 000000000 64 0000

**MICHAEL WOLF**
████████████
SARASOTA FL 34236

---

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$71,920.48** |
| Deposits and Additions | 18 | 15,311.45 |
| ATM & Debit Card Withdrawals | 42 | -6,634.19 |
| Electronic Withdrawals | 8 | -7,179.40 |
| **Ending Balance** | **68** | **$73,418.34** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 09/01/2021 – 09/30/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 09/01/2021 – 09/30/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $65,739.92
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | Orig CO Name:Stripe        Descr:Transfer  Sec:CCD  ID:St-S5N5J9H8P1F8 | Orig ID:1800948598 Desc Date:  Trace#:091000012514223 Eed:211001  Ind Name:Mmqb Trn: 2742514223Tc | CO Entry  Ind | | $1,927.31 |
| 10/01 | Orig CO Name:Stripe        Descr:Transfer  Sec:CCD  ID:St-M9P7M3S7N9W8 | Orig ID:4270465600 Desc Date:  Trace#:111000022006410 Eed:211001  Ind Name:Mmqb Trn: 2742006410Tc | CO Entry  Ind | | 287.10 |
| 10/07 | Card Purchase Return | 10/07 Apple.Com/US 800-676-2775 CA Card 7957 | | | 52.43 |
| 10/14 | Orig CO Name:Stripe        Descr:Transfer  Sec:CCD  ID:St-H1N3L2E1K4P7 | Orig ID:1800948598 Desc Date:  Trace#:091000011052485 Eed:211014  Ind Name:Mmqb Trn: 2871052485Tc | CO Entry  Ind | | 1,543.44 |



October 01, 2021 through October 29, 2021

Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 10/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A9S7P3U3C2J6 | Orig ID:1800948598 Desc Date: Trace#:091000011052365 Eed:211014 Ind Name:Mmqb Trn: 2871052365Tc | CO Entry Ind | 1,450.15 |
| 10/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X5Y1R6H6M9J6 | Orig ID:4270465600 Desc Date: Trace#:111000029717040 Eed:211014 Ind Name:Mmqb Trn: 2879717040Tc | CO Entry Ind | 420.94 |
| 10/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T8S7N2Q2K6E1 | Orig ID:1800948598 Desc Date: Trace#:091000013235169 Eed:211015 Ind Name:Mmqb Trn: 2883235169Tc | CO Entry Ind | 769.73 |
| 10/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K0M9U5P0D9D8 | Orig ID:4270465600 Desc Date: Trace#:111000022195000 Eed:211015 Ind Name:Mmqb Trn: 2882195000Tc | CO Entry Ind | 174.88 |
| 10/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T8J5Z4E8G1V5 | Orig ID:1800948598 Desc Date: Trace#:091000013021456 Eed:211020 Ind Name:Mmqb Trn: 2933021456Tc | CO Entry Ind | 964.65 |
| 10/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P2O0E8G1K0D0 | Orig ID:1800948598 Desc Date: Trace#:091000013021545 Eed:211020 Ind Name:Mmqb Trn: 2933021545Tc | CO Entry Ind | 870.09 |
| 10/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H5S5J1M7K8I9 | Orig ID:4270465600 Desc Date: Trace#:111000023423784 Eed:211020 Ind Name:Mmqb Trn: 2933423784Tc | CO Entry Ind | 352.77 |
| 10/26 | ATM Check Deposit        10/26 3500 S Tamiami Trl Sarasota FL Card 7957 | | | 2,500.00 |
| 10/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H8W9X6E2F4J0 | Orig ID:1800948598 Desc Date: Trace#:091000013258367 Eed:211027 Ind Name:Mmqb Trn: 3003258367Tc | CO Entry Ind | 2,307.20 |
| 10/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W5I3V2Q3E8F7 | Orig ID:4270465600 Desc Date: Trace#:111000024479832 Eed:211027 Ind Name:Mmqb Trn: 3004479832Tc | CO Entry Ind | 401.22 |
| 10/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X1P4Y4I5Y4R0 | Orig ID:1800948598 Desc Date: Trace#:091000013257127 Eed:211027 Ind Name:Mmqb Trn: 3003257127Tc | CO Entry Ind | 290.03 |
| 10/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K4O8P6R2G8H2 | Orig ID:1800948598 Desc Date: Trace#:091000018763559 Eed:211029 Ind Name:Mmqb Trn: 3028763559Tc | CO Entry Ind | 556.09 |
| 10/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F1J6Y1R3Q0E0 | Orig ID:1800948598 Desc Date: Trace#:091000018764650 Eed:211029 Ind Name:Mmqb Trn: 3028764650Tc | CO Entry Ind | 385.86 |
| 10/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J8U1Q2F7Z6X8 | Orig ID:4270465600 Desc Date: Trace#:111000027304722 Eed:211029 Ind Name:Mmqb Trn: 3027304722Tc | CO Entry Ind | 57.56 |

**Total Deposits and Additions**      **$15,311.45**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Card Purchase With Pin  10/01 Costco Whse #1123 Sarasota FL Card 7957 | $60.00 |
| 10/04 | Card Purchase        10/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 10/04 | Card Purchase        10/02 0032-Sar Cnbc Sarasota FL Card 7957 | 3.29 |
| 10/04 | Card Purchase        10/02 Mannys Coffee Shop Inc Chicago IL Card 7957 | 23.97 |
| 10/04 | Card Purchase        10/02 Nandos Streeterville Chicago IL Card 7957 | 21.31 |
| 10/04 | Card Purchase        10/03 Harry Carays Restaurant Chicago IL Card 7957 | 183.37 |
| 10/05 | Card Purchase        10/05 Amzn Mktp US*278Ln8L Amzn.Com/Bill WA Card 7957 | 37.34 |
| 10/05 | Card Purchase        10/04 Pizzeria Uno #761 Chicago IL Card 7957 | 49.64 |
| 10/06 | Card Purchase With Pin  10/06 Bp#9250465Downt Chicago IL Card 7957 | 15.00 |
| 10/07 | Card Purchase        10/06 The Little Goat Chicago IL Card 7957 | 7.48 |
| 10/07 | Card Purchase        10/06 Nortons Restaurant Highland Park IL Card 7957 | 61.78 |
| 10/07 | Card Purchase        10/06 Chicagonewsst1725 Chicago IL Card 7957 | 2.55 |



October 01, 2021 through October 29, 2021
Account Number: ████████ 2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Card Purchase        10/06 Rps Sarasota Sarasota FL Card 7957 | 90.00 |
| 10/08 | Card Purchase With Pin  10/08 Publix Super Mar 153 Port St. Luci FL Card 7957 | 37.49 |
| 10/12 | Card Purchase        10/08 Amazon.Com*2713O8Eb0 Amzn.Com/Bill WA Card 7957 | 409.28 |
| 10/12 | Card Purchase        10/08 Casa Amigos 877-8144102 FL Card 7957 | 58.95 |
| 10/12 | Card Purchase        10/10 Sq *Pga Reserve Inc Port St Lucie FL Card 7957 | 10.32 |
| 10/12 | Card Purchase        10/10 Mcdonald's M7653 Port Saint Lu FL Card 7957 | 5.88 |
| 10/12 | Card Purchase With Pin  10/12 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 140.47 |
| 10/12 | Recurring Card Purchase 10/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | 25.00 |
| 10/13 | Card Purchase        10/12 Amazon.Com*271Er1600 Amzn.Com/Bill WA Card 7957 | 62.04 |
| 10/15 | Card Purchase        10/14 Amazon.Com*278Ws6Yr1 Amzn.Com/Bill WA Card 7957 | 18.63 |
| 10/15 | Card Purchase        10/14 Amzn Mktp US*275Hr2U Amzn.Com/Bill WA Card 7957 | 152.00 |
| 10/15 | Card Purchase        10/15 Amazon.Com*2707W5Rd0 Amzn.Com/Bill WA Card 7957 | 21.66 |
| 10/15 | Card Purchase        10/15 Amzn Mktp US*275Yw2R Amzn.Com/Bill WA Card 7957 | 19.25 |
| 10/18 | Card Purchase        10/16 Audible*2Y1Um14G1 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 10/18 | Card Purchase        10/17 Amzn Mktp US*278DC22 Amzn.Com/Bill WA Card 7957 | 38.51 |
| 10/18 | Card Purchase With Pin  10/17 Publix Super Mar 9520 Palmetto FL Card 7957 | 39.00 |
| 10/20 | Card Purchase        10/20 Amzn Mktp US*2Y3Ws4F Amzn.Com/Bill WA Card 7957 | 8.51 |
| 10/22 | Card Purchase        10/21 Amazon.Com*2Y1K62J62 Amzn.Com/Bill WA Card 7957 | 53.49 |
| 10/22 | Card Purchase        10/22 Amzn Mktp US*2Y46Q8A Amzn.Com/Bill WA Card 7957 | 40.49 |
| 10/25 | Card Purchase        10/23 Amazon.Com*2Y68N9So0 Amzn.Com/Bill WA Card 7957 | 105.88 |
| 10/25 | Card Purchase        10/23 Amazon.Com*2Y4T33P62 Amzn.Com/Bill WA Card 7957 | 106.99 |
| 10/25 | Card Purchase        10/23 Amazon.Com*2Y1Hh9Se0 Amzn.Com/Bill WA Card 7957 | 25.00 |
| 10/26 | Card Purchase        10/26 Apple.Com/US 800-676-2775 CA Card 7957 | 4,385.93 |
| 10/26 | Card Purchase        10/26 Amzn Mktp US*2Y3Yb1D Amzn.Com/Bill WA Card 7957 | 19.95 |
| 10/28 | Card Purchase        10/27 Amazon.Com*Xc42R3Io3 Amzn.Com/Bill WA Card 7957 | 72.00 |
| 10/28 | Card Purchase        10/28 Amazon.Com*933J920F3 Amzn.Com/Bill WA Card 7957 | 90.94 |
| 10/28 | Card Purchase        10/28 Amzn Mktp US*6H6C13R Amzn.Com/Bill WA Card 7957 | 18.18 |
| 10/28 | Card Purchase        10/28 Amzn Mktp US*556Lh6P Amzn.Com/Bill WA Card 7957 | 53.49 |
| 10/29 | Card Purchase        10/28 Amzn Mktp US*Z091C54 Amzn.Com/Bill WA Card 7957 | 15.99 |
| 10/29 | Card Purchase        10/28 Amazon.Com*Xq3J21A93 Amzn.Com/Bill WA Card 7957 | 18.19 |
| **Total ATM & Debit Card Withdrawals** | | **$6,634.19** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,634.19 |
| Total Card Deposits & Credits | $2,552.43 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,634.19 |
| Total Card Deposits & Credits | $2,552.43 |

 **CHASE**

October 01, 2021 through October 29, 2021

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000021001871 Eed:211005  Ind ID:3425550781 Ind Name:Wolf     M Trn: 2781001871Tc | $185.21 |
| 10/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:211006 CO Entry Descr:Payments Sec:PPD   Trace#:021000023250237 Eed:211006  Ind ID:9995832 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 2793250237Tc | 9.95 |
| 10/07 | 10/07 Online Transfer To Chk ...7880 Transaction#: 12754102363 | 2,000.00 |
| 10/13 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:211012 CO Entry Descr:Auto Debitsec:Web   Trace#:022000023007903 Eed:211013  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 10/13 | 10/13 Online Transfer To Chk ...7880 Transaction#: 12792008360 | 2,000.00 |
| 10/15 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:10/21  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000012206656 Eed:211015  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 90.14 |
| 10/15 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:100621 CO Entry Descr:Usataxpymtsec:PPD   Trace#:061036015313783 Eed:211015  Ind ID: Ind Name:Michael A Wolf Trn: 2885313783Tc | 1,647.00 |
| 10/28 | 10/28 Online Transfer To Chk ...7880 Transaction#: 12893777236 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$7,179.40** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $74,074.89 | 10/12 | 70,739.04 | 10/22 | 72,832.92 |
| 10/04 | 73,832.95 | 10/13 | 68,429.90 | 10/25 | 72,595.05 |
| 10/05 | 73,560.76 | 10/14 | 71,844.43 | 10/26 | 70,689.17 |
| 10/06 | 73,535.81 | 10/15 | 70,840.36 | 10/27 | 73,687.62 |
| 10/07 | 71,426.43 | 10/18 | 70,747.90 | 10/28 | 72,453.01 |
| 10/08 | 71,388.94 | 10/20 | 72,926.90 | 10/29 | 73,418.34 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 30, 2021 through November 30, 2021
Account Number: ████████2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |


00274529 DRE 021 210 33521 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████ ████████ ██
SARASOTA FL 34236



## Good news — we've made two changes to help simplify how overdraft fees work.

We'll no longer charge:

1. Returned Item Fees when items are declined or returned unpaid because you don't have a sufficient balance in your account.

2. Insufficient Funds Fees when your account balance is overdrawn by $50 or less at the end of the business day. If you overdraw your account by more than that, we'll charge a $34 Insufficient Funds Fee per item, beginning with the first item that overdraws your account balance by more than $50 (maximum of 6 fees per business day, up to $204).

We pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. As a reminder, overdraft services are only available for qualifying checking accounts. For additional information, please visit **chase.com/overdraft**.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$73,418.34** |
| Deposits and Additions | 22 | 18,866.78 |
| ATM & Debit Card Withdrawals | 37 | -3,863.10 |
| Electronic Withdrawals | 12 | -20,007.74 |
| **Ending Balance** | **71** | **$68,414.28** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

 **CHASE**

October 30, 2021 through November 30, 2021

Account Number: ███████2511

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:

- Minimum Daily Balance[1] of $2,000.00 or more 10/01/2021 – 10/29/2021
- Spend at least $2,000.00 in purchases using your Chase Ink[®] Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 10/01/2021 – 10/29/2021

Here's a summary of your activity period:

- Minimum Daily Balance[1]: $68,429.90
- Chase Ink[®] Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink[®] Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 11/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V0H2E4F8C4X2 | Orig ID:1800948598 Desc Date: Trace#:091000015838005 Eed:211103 Ind Name:Mmqb Trn: 3075838005Tc | CO Entry Ind | $3,854.62 |
| 11/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E2I8T4W5L1W6 | Orig ID:1800948598 Desc Date: Trace#:091000015871341 Eed:211103 Ind Name:Mmqb Trn: 3075871341Tc | CO Entry Ind | 2,314.26 |
| 11/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W9H0O47Y2A8W6 | Orig ID:4270465600 Desc Date: Trace#:111000024411295 Eed:211103 Ind Name:Mmqb Trn: 3074411295Tc | CO Entry Ind | 325.24 |
| 11/09 | Card Purchase Return 11/08 Williamsburg Lgd Auto Williamsburg VA Card 7957 | | | 2.00 |
| 11/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R1Z9C4P2Q1R2 | Orig ID:1800948598 Desc Date: Trace#:091000018369290 Eed:211110 Ind Name:Mmqb Trn: 3148369290Tc | CO Entry Ind | 1,348.52 |
| 11/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U9P4I9S1N2V7 | Orig ID:1800948598 Desc Date: Trace#:091000018113945 Eed:211110 Ind Name:Mmqb Trn: 3148113945Tc | CO Entry Ind | 870.09 |
| 11/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R7X0S8L4Q1R8 | Orig ID:4270465600 Desc Date: Trace#:111000026688123 Eed:211110 Ind Name:Mmqb Trn: 3146688123Tc | CO Entry Ind | 363.38 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G1N2C8R0Z8T2 | Orig ID:1800948598 Desc Date: Trace#:091000010394187 Eed:211117 Ind Name:Mmqb Trn: 3210394187Tc | CO Entry Ind | 964.65 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H2N6J0J1Q7Y7 | Orig ID:4270465600 Desc Date: Trace#:111000029569669 Eed:211117 Ind Name:Mmqb Trn: 3219569669Tc | CO Entry Ind | 344.31 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E7I8B0L6D9A0 | Orig ID:1800948598 Desc Date: Trace#:091000010426987 Eed:211117 Ind Name:Mmqb Trn: 3210426987Tc | CO Entry Ind | 290.03 |
| 11/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N0Y0S5G6N4X0 | Orig ID:1800948598 Desc Date: Trace#:091000010289957 Eed:211122 Ind Name:Mmqb Trn: 3260289957Tc | CO Entry Ind | 266.06 |
| 11/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M5T7B4X7T0Y5 | Orig ID:4270465600 Desc Date: Trace#:111000020611482 Eed:211122 Ind Name:Mmqb Trn: 3260611482Tc | CO Entry Ind | 237.90 |
| 11/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T6D5T3A7A3U1 | Orig ID:1800948598 Desc Date: Trace#:091000010262010 Eed:211122 Ind Name:Mmqb Trn: 3260262010Tc | CO Entry Ind | 192.93 |
| 11/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U5E9R8D9R9D2 | Orig ID:1800948598 Desc Date: Trace#:091000011710729 Eed:211123 Ind Name:Mmqb Trn: 3271710729Tc | CO Entry Ind | 870.09 |



October 30, 2021 through November 30, 2021

Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 11/23 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000011707802 Eed:211123   Ind<br>ID:St-K2L6G7M9C5P6        Ind Name:Mmqb Trn: 3271707802Tc | | | 192.93 |
| 11/23 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:111000026541423 Eed:211123   Ind<br>ID:St-T7J6F4T6X9G0        Ind Name:Mmqb Trn: 3276541423Tc | | | 143.00 |
| 11/24 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000012128483 Eed:211124   Ind<br>ID:St-Y5Q9J0Z9Z8L5        Ind Name:Mmqb Trn: 3282128483Tc | | | 192.93 |
| 11/24 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:111000020163156 Eed:211124   Ind<br>ID:St-R6X0U7X0A9W5        Ind Name:Mmqb Trn: 3280163156Tc | | | 124.13 |
| 11/29 | ATM Check Deposit        11/29 3500 S Tamiami Trl Sarasota FL Card 7957 | | | 2,500.00 |
| 11/30 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000017597040 Eed:211130   Ind<br>ID:St-S0B2K6I4W7D6        Ind Name:Mmqb Trn: 3347597040Tc | | | 2,500.13 |
| 11/30 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:091000017595692 Eed:211130   Ind<br>ID:St-L8X7V8E3Q3S1        Ind Name:Mmqb Trn: 3347595692Tc | | | 577.07 |
| 11/30 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD Trace#:111000022498380 Eed:211130   Ind<br>ID:St-X9U3Q0M2D5O0        Ind Name:Mmqb Trn: 3342498380Tc | | | 392.51 |

**Total Deposits and Additions**     **$18,866.78**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Recurring Card Purchase 10/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | $140.00 |
| 11/02 | Card Purchase        11/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 11/03 | Card Purchase        11/02 Covenant Health Produc 800-6276518 NC Card 7957 | 186.02 |
| 11/05 | Card Purchase        11/04 Tpa Wfla Chan 8 Shop Tampa FL Card 7957 | 2.49 |
| 11/08 | Card Purchase        11/08 Amzn Mktp US*K59N59R Amzn.Com/Bill WA Card 7957 | 42.69 |
| 11/08 | Card Purchase        11/05 Clubhouse Grill Gold 757-565-8953 VA Card 7957 | 17.68 |
| 11/08 | Card Purchase        11/06 Colonialpancake Williamsburg VA Card 7957 | 55.10 |
| 11/08 | Card Purchase        11/07 Tst* Precarious Beer Williamsburg VA Card 7957 | 3.90 |
| 11/08 | Card Purchase        11/07 Hudson St1623 Norfolk VA Card 7957 | 4.50 |
| 11/09 | Card Purchase        11/08 Williamsburg Lgd Auto Williamsburg VA Card 7957 | 690.20 |
| 11/09 | Card Purchase        11/07 Mellow Mushroom #231 Williamsburg VA Card 7957 | 143.86 |
| 11/10 | Card Purchase        11/10 Amzn Mktp US*1E4Lh4G Amzn.Com/Bill WA Card 7957 | 21.39 |
| 11/12 | Card Purchase        11/10 Amzn Mktp US*534Fg6S Amzn.Com/Bill WA Card 7957 | 294.25 |
| 11/12 | Card Purchase        11/12 Amzn Mktp US*952Uw23 Amzn.Com/Bill WA Card 7957 | 23.49 |
| 11/12 | Card Purchase        11/11 Amzn Mktp US*Cj3TX3T Amzn.Com/Bill WA Card 7957 | 171.20 |
| 11/12 | Card Purchase        11/11 Amazon.Com*V89NH3Zu3 Amzn.Com/Bill WA Card 7957 | 13.90 |
| 11/12 | Card Purchase With Pin  11/11 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 100.94 |
| 11/12 | Recurring Card Purchase 11/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | 25.00 |
| 11/15 | Card Purchase        11/12 Apple.Com/Bill 866-712-7753 CA Card 7957 | 106.99 |
| 11/16 | Card Purchase        11/16 Audible*W21I30KS3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 11/16 | Card Purchase        11/16 Amzn Mktp US*Io3Fi6S Amzn.Com/Bill WA Card 7957 | 12.40 |
| 11/17 | Card Purchase        11/17 Amzn Mktp US*2T41T0C Amzn.Com/Bill WA Card 7957 | 23.90 |
| 11/18 | Card Purchase        11/17 Amzn Mktp US*0X41C9Z Amzn.Com/Bill WA Card 7957 | 40.89 |
| 11/18 | Card Purchase        11/17 Starbucks Store 02966 Sarasota FL Card 7957 | 3.69 |
| 11/19 | Recurring Card Purchase 11/18 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.74 |
| 11/19 | Card Purchase With Pin  11/19 Target T- 101 N Cattle Sarasota FL Card 7957 | 95.21 |
| 11/22 | Card Purchase        11/22 Amzn Mktp US*Ju6Rg80 Amzn.Com/Bill WA Card 7957 | 24.22 |

 **CHASE**

October 30, 2021 through November 30, 2021

Account Number: ██████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/22 | Card Purchase          11/22 Amzn Mktp US*I01Qy6R Amzn.Com/Bill WA Card 7957 | 38.00 |
| 11/22 | Card Purchase          11/22 Amzn Mktp US*V05Bd0I Amzn.Com/Bill WA Card 7957 | 40.49 |
| 11/22 | Recurring Card Purchase 11/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 11/22 | Card Purchase          11/22 Amzn Mktp US*V29KI47 Amzn.Com/Bill WA Card 7957 | 17.07 |
| 11/22 | Card Purchase With Pin  11/22 Target T- 5350 Fruitvi Sarasota FL Card 7957 | 111.25 |
| 11/24 | Recurring Card Purchase 11/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 11/24 | Recurring Card Purchase 11/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 11/29 | Card Purchase          11/28 Covenant Health Produc 800-6276518 NC Card 7957 | 179.10 |
| 11/29 | Recurring Card Purchase 11/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 11/29 | ATM Withdrawal         11/29 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | **$3,863.10** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $2,863.10 |
| Total Card Deposits & Credits | $2,502.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $2,863.10 |
| Total Card Deposits & Credits | $2,502.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Zelle Payment To Peter Wolf Jpm814826310 | $4,500.00 |
| 11/01 | 10/31 Online Transfer To Chk ...7880 Transaction#: 12917848135 | 3,000.00 |
| 11/02 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:110221 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924687064283 Eed:211102  Ind ID:62Hmm8 Ind Name:Peterwolf | 2,483.63 |
| 11/02 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:110221 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924687060355 Eed:211102  Ind ID:Wlvkm8 Ind Name:Peterwolf | 0.95 |
| 11/04 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:11/21 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000010900786 Eed:211104  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 80.90 |
| 11/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000022644465 Eed:211105  Ind ID:3425550781 Ind Name:Wolf       M Trn: 3092644465Tc | 185.21 |
| 11/08 | Orig CO Name:Wepay             Orig ID:4693231001 Desc Date:211106 CO Entry Descr:Payments Sec:PPD   Trace#:021000027043843 Eed:211108  Ind ID:10614115 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 3127043843Tc | 9.95 |
| 11/15 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:211112 CO Entry Descr:Auto Debit:Web   Trace#:022000027649919 Eed:211115  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 11/19 | 11/19 Online Transfer To Chk ...7880 Transaction#: 13051049462 | 2,000.00 |
| 11/26 | 11/26 Online Transfer To Chk ...7880 Transaction#: 13101669625 | 2,000.00 |
| 11/30 | Zelle Payment To Peter Wolf Jpm869779755 | 4,500.00 |
| 11/30 | 11/30 Online Transfer To Chk ...7880 Transaction#: 13125469215 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$20,007.74** |

 CHASE ◯

October 30, 2021 through November 30, 2021
Account Number: ██████2511

## DAILY ENDING BALANCE



| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $65,778.34 | 11/10 | 70,917.98 | 11/22 | 69,768.31 |
| 11/02 | 63,283.76 | 11/12 | 70,289.20 | 11/23 | 70,974.33 |
| 11/03 | 69,591.86 | 11/15 | 69,935.11 | 11/24 | 71,263.67 |
| 11/04 | 69,510.96 | 11/16 | 69,907.76 | 11/26 | 69,263.67 |
| 11/05 | 69,323.26 | 11/17 | 71,482.85 | 11/29 | 70,444.57 |
| 11/08 | 69,189.44 | 11/18 | 71,438.27 | 11/30 | 68,414.28 |
| 11/09 | 68,357.38 | 11/19 | 69,311.32 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



October 30, 2021 through November 30, 2021

Account Number: ██████████2511

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2021 through December 31, 2021

Account Number: ████ 2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00268906 DRE 021 210 00122 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████
SARASOTA FL 34236

## CHECKING SUMMARY     Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$68,414.28** |
| Deposits and Additions | 20 | 27,468.59 |
| ATM & Debit Card Withdrawals | 65 | -4,068.26 |
| Electronic Withdrawals | 15 | -19,975.44 |
| **Ending Balance** | **100** | **$71,839.17** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 11/16/2021 – 11/30/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept℠ or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 11/16/2021 – 11/30/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $68,414.28
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

 **CHASE**

December 01, 2021 through December 31, 2021

Account Number: ██████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/01 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000013648223 Eed:211201    Ind<br>ID:St-Y0X2D9O0W9R9        Ind Name:Mmqb Trn: 3353648223Tc | | $287.04 |
| 12/01 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000021055047 Eed:211201    Ind<br>ID:St-D0C6J7L1F4K3        Ind Name:Mmqb Trn: 3351055047Tc | | 19.07 |
| 12/03 | Foreign Remittance Credit B/O: JPMorgan Chase Bank National Columbus OH 43240 US<br>Org:/Lt672140030003859623 Narbutas International Uab Ogb: Luminor Bank As Lithuanian<br>Branch Konstitucijos Ave. 21 Ref:<br>C3B6Bf2B1151/Ocmt/Eur159,50/Exch/1.095600000/Cntr/90871910/Ins/Cobadef<br>F/Ins/Chasdefx Trn: 3260900337Re | | 174.75 |
| 12/08 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000014007824 Eed:211208    Ind<br>ID:St-F2Q6T5L5U2B8        Ind Name:Mmqb Trn: 3424007824Tc | | 3,275.83 |
| 12/08 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000014067421 Eed:211208    Ind<br>ID:St-E0D4D5D7J8Y1        Ind Name:Mmqb Trn: 3424067421Tc | | 867.10 |
| 12/08 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000024741601 Eed:211208    Ind<br>ID:St-T6Y4L6G0H6N1        Ind Name:Mmqb Trn: 3424741601Tc | | 650.48 |
| 12/13 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000021991665 Eed:211213    Ind<br>ID:St-U7S5D9G3H0O7        Ind Name:Mmqb Trn: 3471991665Tc | | 28.78 |
| 12/15 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000026880429 Eed:211215    Ind<br>ID:St-T1F8G3D8P4L8        Ind Name:Mmqb Trn: 3496880429Tc | | 19.07 |
| 12/16 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000015615814 Eed:211216    Ind<br>ID:St-N7D4O7W7O3S2        Ind Name:Mmqb Trn: 3505615814Tc | | 1,157.58 |
| 12/16 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000015615602 Eed:211216    Ind<br>ID:St-G5W8M1Y6F7P5        Ind Name:Mmqb Trn: 3505615602Tc | | 870.09 |
| 12/16 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000022210563 Eed:211216    Ind<br>ID:St-J4T1M5V6A1B1        Ind Name:Mmqb Trn: 3502210563Tc | | 343.26 |
| 12/22 | Orig CO Name:Ais                Orig ID:1029268000 Desc Date:211222 CO Entry<br>Descr:Payments Sec:CCD    Trace#:021000026979620 Eed:211222    Ind ID:806167<br>Ind Name:Mmbq / Michael Wolf Trn: 3566979620Tc | | 8,151.00 |
| 12/22 | Orig CO Name:Stripe                Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000014615362 Eed:211222    Ind<br>ID:St-W7T3R7G4Y3K6        Ind Name:Mmqb Trn: 3564615362Tc | | 290.03 |
| 12/22 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000023589892 Eed:211222    Ind<br>ID:St-V7P7Z8N0P1L6        Ind Name:Mmqb Trn: 3563589892Tc | | 152.91 |
| 12/23 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000026171055 Eed:211223    Ind<br>ID:St-Y5A8N1U1W7L4        Ind Name:Mmqb Trn: 3576171055Tc | | 18.87 |
| 12/27 | Orig CO Name:Wepay                Orig ID:4693231001 Desc Date:211225 CO Entry<br>Descr:Payments Sec:PPD    Trace#:021000026682753 Eed:211227    Ind ID:12084753<br>Ind Name:Michael A Wolf        Nte*Zzz*Payouts\ Trn: 3616682753Tc | | 2,700.00 |
| 12/29 | Orig CO Name:Stripe                Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000028667395 Eed:211229    Ind<br>ID:St-X0H5C8C7S8S1        Ind Name:Mmqb Trn: 3638667395Tc | | 477.85 |



December 01, 2021 through December 31, 2021

Account Number: ■■■■■■2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/29 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000019794258 Eed:211229 Ind ID:St-F2Z3R6T2O1H3 Ind Name:Mmqb Trn: 3639794258Tc | 383.87 |
| 12/29 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000019791942 Eed:211229 Ind ID:St-H8K0F8G2G1F1 Ind Name:Mmqb Trn: 3639791942Tc | 290.03 |
| 12/31 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000021173143 Eed:211231 Ind ID:St-U1S5T3D9C9H0 Ind Name:Mmqb Trn: 3651173143Tc | 7,310.98 |

**Total Deposits and Additions** **$27,468.59**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Recurring Card Purchase 12/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | $27.72 |
| 12/02 | Card Purchase 12/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 12/06 | Card Purchase 12/04 Www.Dwr.Com 800-944-2233 CT Card 7957 | 377.45 |
| 12/06 | Card Purchase 12/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.99 |
| 12/06 | Recurring Card Purchase 12/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 12/07 | Card Purchase 12/06 Portillos Hot Dogs #42 Brandon FL Card 7957 | 67.05 |
| 12/07 | Card Purchase 12/06 Portillos Hot Dogs #42 Brandon FL Card 7957 | 3.76 |
| 12/07 | Card Purchase 12/06 Amazon.Com*9J9Gc9Y33 Amzn.Com/Bill WA Card 7957 | 41.98 |
| 12/07 | Card Purchase 12/07 Amazon.Com*T806M63J3 Amzn.Com/Bill WA Card 7957 | 38.51 |
| 12/09 | Card Purchase 12/09 Amzn Mktp US*N37Xj7M Amzn.Com/Bill WA Card 7957 | 19.95 |
| 12/09 | Card Purchase 12/09 Amazon.Com*8W7Qj5TN3 Amzn.Com/Bill WA Card 7957 | 23.53 |
| 12/09 | Card Purchase 12/09 Amzn Mktp US*R75N85L Amzn.Com/Bill WA Card 7957 | 19.25 |
| 12/10 | Card Purchase 12/10 Amzn Mktp US*6K0Ic3U Amzn.Com/Bill WA Card 7957 | 42.69 |
| 12/10 | Card Purchase 12/10 Amzn Mktp US*Bx99W8C Amzn.Com/Bill WA Card 7957 | 31.45 |
| 12/10 | Card Purchase 12/10 Amazon.Com*521B20353 Amzn.Com/Bill WA Card 7957 | 20.94 |
| 12/10 | Card Purchase 12/10 Amzn Mktp US*S60C96S Amzn.Com/Bill WA Card 7957 | 11.01 |
| 12/10 | Recurring Card Purchase 12/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 12/10 | Card Purchase 12/09 Amazon.Com*7Y97N48S3 Amzn.Com/Bill WA Card 7957 | 35.86 |
| 12/10 | Card Purchase 12/10 Amazon.Com*966Y51BC3 Amzn.Com/Bill WA Card 7957 | 12.65 |
| 12/10 | Card Purchase 12/10 Amazon.Com*W96C31NY3 Amzn.Com/Bill WA Card 7957 | 34.24 |
| 12/13 | Card Purchase 12/11 Wheat Plus Water Italia Bradenton FL Card 7957 | 185.08 |
| 12/13 | Recurring Card Purchase 12/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | 25.00 |
| 12/13 | Card Purchase 12/12 The Childrens Garden Sarasota FL Card 7957 | 96.30 |
| 12/16 | Card Purchase 12/15 The Meadows Country Clu Sarasota FL Card 7957 | 2.99 |
| 12/16 | Card Purchase 12/16 Audible*MT7Bx01Z3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 12/16 | Card Purchase 12/15 Mission Bbq Sarasota University PA FL Card 7957 | 70.22 |
| 12/16 | Card Purchase 12/15 Mission Bbq Sarasota University PA FL Card 7957 | 9.58 |
| 12/16 | Recurring Card Purchase 12/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.74 |
| 12/17 | Card Purchase 12/17 Texas Roadhouse #2445 Bradenton FL Card 7957 | 126.85 |
| 12/20 | Card Purchase 12/18 Amzn Mktp US*Zn6Uh5Q Amzn.Com/Bill WA Card 7957 | 40.49 |
| 12/20 | Card Purchase 12/18 Publix #1006 Palm Bch Gdns FL Card 7957 | 30.26 |
| 12/20 | Card Purchase 12/19 Pga Golf Proshop Palm Beach GA FL Card 7957 | 26.75 |
| 12/21 | Card Purchase 12/20 Bwb Palm Beach Garde Palm Beach GA FL Card 7957 | 36.98 |
| 12/21 | Card Purchase 12/20 Amazonstores Amzn.Com/Bill WA Card 7957 | 23.06 |
| 12/23 | Card Purchase 12/22 Bwb Palm Beach Garde Palm Beach GA FL Card 7957 | 48.32 |
| 12/23 | Card Purchase With Pin 12/23 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 117.39 |
| 12/24 | Card Purchase 12/23 Roccos Taco And Tequ Palm Bch Gdns FL Card 7957 | 94.83 |
| 12/24 | Card Purchase 12/23 Amzn Mktp US*388Vh21 Amzn.Com/Bill WA Card 7957 | 13.90 |





December 01, 2021 through December 31, 2021

Account Number: ▉▉▉▉2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/24 | Recurring Card Purchase 12/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 12/24 | Recurring Card Purchase 12/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 12/27 | Card Purchase          12/23 Fords Garage Utc Sarasota FL Card 7957 | 47.02 |
| 12/27 | Card Purchase          12/27 Amazon.Com*Cw3MI7T53 Amzn.Com/Bill WA Card 7957 | 96.25 |
| 12/27 | ATM Withdrawal          12/26 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 12/27 | Card Purchase With Pin  12/26 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 240.65 |
| 12/27 | Recurring Card Purchase 12/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | 28.84 |
| 12/28 | Card Purchase          12/27 Amzn Mktp US*AZ44E6I Amzn.Com/Bill WA Card 7957 | 17.98 |
| 12/28 | Recurring Card Purchase 12/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.53 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*4Y2X21O Amzn.Com/Bill WA Card 7957 | 17.64 |
| 12/29 | Card Purchase          12/29 Amazon.Com*335DX74O3 Amzn.Com/Bill WA Card 7957 | 31.33 |
| 12/29 | Card Purchase          12/28 Covenant Health Produc 800-6276518 NC Card 7957 | 48.89 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*597L62E Amzn.Com/Bill WA Card 7957 | 27.99 |
| 12/29 | Card Purchase          12/29 Amazon.Com*NC7M06On3 Amzn.Com/Bill WA Card 7957 | 20.94 |
| 12/29 | Card Purchase          12/29 Amazon.Com*4N4Qh0823 Amzn.Com/Bill WA Card 7957 | 85.59 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*810V41Y Amzn.Com/Bill WA Card 7957 | 18.18 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*Uc1Du1C Amzn.Com/Bill WA Card 7957 | 31.02 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*B09TI7L Amzn.Com/Bill WA Card 7957 | 15.05 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*Sz0Wm5M Amzn.Com/Bill WA Card 7957 | 12.29 |
| 12/29 | Card Purchase          12/29 Amazon.Com*494K10Z53 Amzn.Com/Bill WA Card 7957 | 40.65 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*Kh5ZI1F Amzn.Com/Bill WA Card 7957 | 24.49 |
| 12/30 | Card Purchase          12/29 Amzn Mktp US*V40Xu2K Amzn.Com/Bill WA Card 7957 | 96.99 |
| 12/30 | Card Purchase          12/30 Amzn Mktp US*So9Lg80 Amzn.Com/Bill WA Card 7957 | 54.99 |
| 12/30 | Recurring Card Purchase 12/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 12/31 | Card Purchase          12/31 Amzn Mktp US*R01Df7P Amzn.Com/Bill WA Card 7957 | 29.62 |
| 12/31 | Card Purchase          12/31 Cheesecake Sarasota Sarasota FL Card 7957 | 49.88 |
| 12/31 | Card Purchase          12/31 Prime Video*Zr2Iu1Zi3 888-802-3080 WA Card 7957 | 5.09 |
| **Total ATM & Debit Card Withdrawals** | | **$4,068.26** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

|  |  |  |
|--|--|--:|
| | Total ATM Withdrawals & Debits | $1,000.00 |
| | Total Card Purchases | $3,068.26 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |  |
|--|--|--:|
| | Total ATM Withdrawals & Debits | $1,000.00 |
| | Total Card Purchases | $3,068.26 |
| | Total Card Deposits & Credits | $0.00 |



December 01, 2021 through December 31, 2021
Account Number: ▮▮▮▮2511



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Mdvip, Inc     Orig ID:0009122507 Desc Date:211130 CO Entry Descr:8778861411Sec:Web    Trace#:021000022864702 Eed:211201   Ind ID: Ind Name:Michael Wolf | $450.00 |
| 12/03 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:120321 CO Entry Descr:Sigonfile Sec:PPD    Trace#:111924687978172 Eed:211203   Ind ID: Ind Name:Peterwolf Trn: 3377978172Tc | 2,479.51 |
| 12/03 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:120321 CO Entry Descr:Sigonfile Sec:PPD    Trace#:111924687953716 Eed:211203   Ind ID: Ind Name:Peterwolf Trn: 3377953716Tc | 0.95 |
| 12/06 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web    Trace#:021000028029586 Eed:211206   Ind ID:3425550781 Ind Name:Wolf      M Trn: 3408029586Tc | 185.21 |
| 12/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:211206 CO Entry Descr:Payments  Sec:PPD    Trace#:021000028046470 Eed:211206   Ind ID:11418367 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 3408046470Tc | 9.95 |
| 12/07 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:12/21  CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000019872689 Eed:211207   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 78.75 |
| 12/08 | 12/08 Online Transfer To Chk ...7880 Transaction#: 13190606754 | 1,000.00 |
| 12/13 | 12/11 Online Transfer To Chk ...7880 Transaction#: 13209653214 | 2,000.00 |
| 12/13 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:211212 CO Entry Descr:Auto Debitsec:Web    Trace#:022000026549367 Eed:211213   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 12/13 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD    Trace#:091000011547442 Eed:211213   Ind ID:St-W3W7F2U1W1I5      Ind Name:Mmqb Trn: 3471547442Tc | 23.97 |
| 12/23 | 12/22 Online Transfer To Chk ...7880 Transaction#: 13293718439 | 2,000.00 |
| 12/27 | 12/25 Online Transfer To Chk ...7880 Transaction#: 13313739513 | 1,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...7880 Transaction#: 13327296777 | 2,000.00 |
| 12/29 | 12/29 Online Transfer To Chk ...7880 Transaction#: 13331777980 | 3,500.00 |
| 12/31 | Zelle Payment To Peter Wolf Jpm930838528 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$19,975.44** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | $68,242.66 | 12/13 | 66,078.79 | 12/23 | 74,502.02 |
| 12/02 | 68,232.66 | 12/15 | 66,097.86 | 12/24 | 74,373.34 |
| 12/03 | 65,926.95 | 12/16 | 68,339.31 | 12/27 | 74,660.58 |
| 12/06 | 65,326.36 | 12/17 | 68,212.46 | 12/28 | 72,627.07 |
| 12/07 | 65,096.31 | 12/20 | 68,114.96 | 12/29 | 69,904.76 |
| 12/08 | 68,889.72 | 12/21 | 68,054.92 | 12/30 | 69,612.78 |
| 12/09 | 68,826.99 | 12/22 | 76,648.86 | 12/31 | 71,839.17 |
| 12/10 | 68,627.46 | | | | |



December 01, 2021 through December 31, 2021

Account Number: ███████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**