# Exhibit 11C

REDACTED



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2022 through January 31, 2022

Account Number: ■■■■■■2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00273965 DRE 021 210 03222 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
■■■■■■■■■
SARASOTA FL 34236

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$71,839.17** |
| Deposits and Additions | 28 | 26,989.31 |
| ATM & Debit Card Withdrawals | 49 | -8,202.82 |
| Electronic Withdrawals | 11 | -11,214.56 |
| **Ending Balance** | **88** | **$79,411.10** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 12/01/2021 – 12/31/2021
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAccept[SM] or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 12/01/2021 – 12/31/2021

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $65,096.31
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where theChase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30,the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

 CHASE ◯

January 01, 2022 through January 31, 2022

Account Number: ███████████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000012278460 Eed:220105 Ind ID:St-E4A2M7T4E9W4          Ind Name:Mmqb Trn: 0052278460Tc | $867.10 |
| 01/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000012277694 Eed:220105 Ind ID:St-U9H7Z5O6W6X9          Ind Name:Mmqb Trn: 0052277694Tc | 385.86 |
| 01/05 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029781131 Eed:220105 Ind ID:St-K9T5P1W7P0U0          Ind Name:Mmqb Trn: 0059781131Tc | 124.48 |
| 01/07 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013006141 Eed:220107 Ind ID:St-Q5T8F5A4O9C3          Ind Name:Mmqb Trn: 0073006141Tc | 870.09 |
| 01/07 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013219222 Eed:220107 Ind ID:St-L8G3R7X4F5M3          Ind Name:Mmqb Trn: 0073219222Tc | 576.80 |
| 01/07 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000023018685 Eed:220107 Ind ID:St-F6S2Q9A9M9W2          Ind Name:Mmqb Trn: 0073018685Tc | 85.99 |
| 01/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000016879304 Eed:220110 Ind ID:St-I7A9Z8F9K0P3          Ind Name:Mmqb Trn: 0106879304Tc | 192.93 |
| 01/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000027102953 Eed:220110 Ind ID:St-F1X2D8U0L1A9          Ind Name:Mmqb Trn: 0107102953Tc | 95.70 |
| 01/11 | Card Purchase Return     01/05 Covenant Health Produc 800-6276518 NC Card 7957 | 9.78 |
| 01/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000017537159 Eed:220112 Ind ID:St-I8W9W4M7I8J5          Ind Name:Mmqb Trn: 0127537159Tc | 1,155.59 |
| 01/12 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000028650735 Eed:220112 Ind ID:St-T6V4F1X0T6Y6          Ind Name:Mmqb Trn: 0128650735Tc | 306.17 |
| 01/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000017554664 Eed:220112 Ind ID:St-A4R4N0I1V0O9          Ind Name:Mmqb Trn: 0127554664Tc | 290.03 |
| 01/13 | Orig CO Name:Groupe Lacasse          Orig ID:9039312001 Desc Date:220113 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000026802048 Eed:220113   Ind ID:13112 Ind Name:Mmqb Inc Trn: 0136802048Tc | 10,500.00 |
| 01/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000017425816 Eed:220113 Ind ID:St-J2H3U1Y6S3N6          Ind Name:Mmqb Trn: 0137425816Tc | 576.80 |
| 01/13 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000026881043 Eed:220113 Ind ID:St-P2O2X6R1C8B6          Ind Name:Mmqb Trn: 036881043Tc | 47.85 |
| 01/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000010266795 Eed:220114 Ind ID:St-W4E6D9M8U4M9          Ind Name:Mmqb Trn: 0140266795Tc | 190.94 |
| 01/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011761194 Eed:220118 Ind ID:St-A4A6L5O7Y5B4          Ind Name:Mmqb Trn: 0181761194Tc | 1,925.32 |
| 01/18 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000026575298 Eed:220118 Ind ID:St-X1N0L2K9P7V8          Ind Name:Mmqb Trn: 0186575298Tc | 344.31 |
| 01/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011761218 Eed:220118 Ind ID:St-D8K8G1Z0U3D9          Ind Name:Mmqb Trn: 0181761218Tc | 290.03 |
| 01/26 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011649509 Eed:220126 Ind ID:St-M0T9Q5B2V7D5          Ind Name:Mmqb Trn: 0261649509Tc | 2,699.03 |



January 01, 2022 through January 31, 2022
Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q9G1N8M8R2O5 | Orig ID:1800948598 Desc Date: Trace#:091000011652222 Eed:220126 Ind Name:Michael Wolf Trn: 0261652222Tc | CO Entry Ind | 1,273.47 |
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M6L4K4L7T6W7 | Orig ID:1800948598 Desc Date: Trace#:091000011646525 Eed:220126 Ind Name:Mmqb Trn: 0261646525Tc | CO Entry Ind | 870.09 |
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I9P8S1H1N1S5 | Orig ID:4270465600 Desc Date: Trace#:111000022868938 Eed:220126 Ind Name:Mmqb Trn: 0262868938Tc | CO Entry Ind | 715.70 |
| 01/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H0H0U8X2T1Y5 | Orig ID:1800948598 Desc Date: Trace#:091000016233176 Eed:220128 Ind Name:Mmqb Trn: 0286233176Tc | CO Entry Ind | 1,543.44 |
| 01/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U6F1L3W7Q6W5 | Orig ID:1800948598 Desc Date: Trace#:091000016186438 Eed:220128 Ind Name:Mmqb Trn: 0286186438Tc | CO Entry Ind | 580.06 |
| 01/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F3U1S4K7M1R7 | Orig ID:1800948598 Desc Date: Trace#:091000016180282 Eed:220128 Ind Name:Michael Wolf Trn: 0286180282Tc | CO Entry Ind | 183.17 |
| 01/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S2N8R9J9M5M3 | Orig ID:4270465600 Desc Date: Trace#:111000026295635 Eed:220128 Ind Name:Mmqb Trn: 0286295635Tc | CO Entry Ind | 105.41 |
| 01/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P8O3H9D4N1Q9 | Orig ID:1800948598 Desc Date: Trace#:091000016313733 Eed:220131 Ind Name:Michael Wolf Trn: 0316313733Tc | CO Entry Ind | 183.17 |

**Total Deposits and Additions** $26,989.31

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/03 | Card Purchase | 01/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | $10.00 |
| 01/03 | Card Purchase | 01/03 Apple.Com/Bill 866-712-7753 CA Card 7957 | 6.65 |
| 01/04 | Card Purchase | 01/04 Amzn Mktp US*Mw3lA5M Amzn.Com/Bill WA Card 7957 | 18.18 |
| 01/05 | Recurring Card Purchase 01/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 01/06 | Card Purchase | 01/06 Amzn Mktp US*Rd6A12I Amzn.Com/Bill WA Card 7957 | 42.69 |
| 01/06 | Card Purchase | 01/06 Amzn Mktp US*W11J558 Amzn.Com/Bill WA Card 7957 | 32.28 |
| 01/07 | Card Purchase | 01/06 Amzn Mktp US*320Qa3W Amzn.Com/Bill WA Card 7957 | 64.75 |
| 01/10 | Card Purchase | 01/07 Covenant Health Produc 800-6276518 NC Card 7957 | 36.00 |
| 01/10 | Card Purchase | 01/08 Amz*Avocado Green MA Support@Avoca NJ Card 7957 | 2,516.64 |
| 01/10 | Card Purchase With Pin 01/08 Lowe's #1935 Sarasota FL Card 7957 | | 39.18 |
| 01/10 | Card Purchase | 01/10 Amzn Mktp US*Ja69C0X Amzn.Com/Bill WA Card 7957 | 43.65 |
| 01/10 | Recurring Card Purchase 01/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 01/10 | ATM Withdrawal | 01/10 545 Bay Isles Pkwy Longboat Key FL Card 7957 | 1,000.00 |
| 01/12 | Card Purchase | 01/11 Amzn Mktp US*Lc07M5I Amzn.Com/Bill WA Card 7957 | 23.48 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*O29Sx7N Amzn.Com/Bill WA Card 7957 | 8.55 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*Z20of53 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*Ug2Xv2F Amzn.Com/Bill WA Card 7957 | 17.11 |
| 01/12 | Recurring Card Purchase 01/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 01/13 | Card Purchase With Pin 01/13 Costco Whse #1123 Sarasota FL Card 7957 | | 138.69 |
| 01/18 | Card Purchase | 01/14 Fairfield Inn Holiday Holiday FL Card 7957 | 414.43 |
| 01/18 | Card Purchase | 01/14 Codys Original Roadhou 727-9371022 FL Card 7957 | 96.32 |
| 01/18 | Card Purchase | 01/15 Innisbrook Resort F Palm Harbor FL Card 7957 | 40.22 |
| 01/18 | Card Purchase | 01/15 Audible*Z84Yv6Gv3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 01/18 | Recurring Card Purchase 01/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 01/19 | Card Purchase | 01/18 Amazon.Com*Hw3Lx0593 Amzn.Com/Bill WA Card 7957 | 31.55 |



January 01, 2022 through January 31, 2022
Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/19 | Card Purchase          01/18 Amzn Mktp US*7T91L2F Amzn.Com/Bill WA Card 7957 | 13.90 |
| 01/20 | Card Purchase          01/19 Amazon.Com*Ox1Ds7Dg3 Amzn.Com/Bill WA Card 7957 | 26.99 |
| 01/21 | ATM Withdrawal        01/21 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 01/24 | Card Purchase          01/22 Cheesecake Sarasota Sarasota FL Card 7957 | 160.32 |
| 01/24 | Card Purchase          01/23 Amzn Mktp US*M42R55D Amzn.Com/Bill WA Card 7957 | 40.49 |
| 01/24 | Card Purchase          01/23 Amzn Mktp US*Nw83S95 Amzn.Com/Bill WA Card 7957 | 39.90 |
| 01/24 | Card Purchase          01/23 Amzn Mktp US*Fa2Xy8L Amzn.Com/Bill WA Card 7957 | 25.41 |
| 01/24 | Card Purchase          01/23 Amazon Prime*4H5Se4Q Amzn.Com/Bill WA Card 7957 | 120.11 |
| 01/24 | Recurring Card Purchase 01/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 01/24 | Recurring Card Purchase 01/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 01/24 | Card Purchase With Pin  01/23 Target T- 5350 Fruitvi Sarasota FL Card 7957 | 136.48 |
| 01/24 | Card Purchase          01/23 Amazon.Com*K69Ir4Yz3 Amzn.Com/Bill WA Card 7957 | 84.94 |
| 01/24 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 01/26 | Card Purchase          01/26 Amazon.Com*E87G19Mj3 Amzn.Com/Bill WA Card 7957 | 180.23 |
| 01/26 | Card Purchase          01/26 Amz*Consumer Reports Customerservi NY Card 7957 | 39.00 |
| 01/28 | Card Purchase          01/27 Covenant Health Produc 800-6276518 NC Card 7957 | 39.11 |
| 01/28 | Card Purchase          01/27 Covenant Health Produc 800-6276518 NC Card 7957 | 56.48 |
| 01/28 | Card Purchase          01/27 Amzn Mktp US*Za5K37U Amzn.Com/Bill WA Card 7957 | 278.19 |
| 01/28 | Card Purchase          01/28 Amzn Mktp US*Kh88Q3Y Amzn.Com/Bill WA Card 7957 | 37.45 |
| 01/28 | Card Purchase          01/28 Amzn Mktp US*W89Ti6J Amzn.Com/Bill WA Card 7957 | 13.90 |
| 01/31 | Card Purchase          01/29 Culvers of Jensen Bea Jensen Beach FL Card 7957 | 15.10 |
| 01/31 | Recurring Card Purchase 01/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 140.00 |
| 01/31 | Recurring Card Purchase 01/30 Apple.Com/Bill 866-712-7753 CA Card 7957 | 27.73 |
| 01/31 | ATM Withdrawal        01/31 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | **$8,202.82** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $3,000.00 |
| | Total Card Purchases | $5,202.82 |
| | Total Card Deposits & Credits | $9.78 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $3,000.00 |
| | Total Card Purchases | $5,202.82 |
| | Total Card Deposits & Credits | $9.78 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | 01/03 Online Transfer To Chk ...7880 Transaction#: 13374183368 | $3,000.00 |
| 01/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000024095321 Eed:220105   Ind ID:3425550781 Ind Name:Wolf        M Trn: 0054095321Tc | 185.21 |
| 01/05 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:01/22  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000019825189 Eed:220105   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 74.44 |
| 01/05 | Orig CO Name:Thebainbridge-10       Orig ID:9000326709 Desc Date:010522 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924683538686 Eed:220105   Ind ID:Rhv819 Ind Name:Peterwolf | 2,482.19 |



January 01, 2022 through January 31, 2022

Account Number: ████████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05 | Orig CO Name:Yardi Service Ch          Orig ID:9000278329 Desc Date:010522 CO Entry Descr:Web Pmts Sec:Web    Trace#:111924683536267 Eed:220105  Ind ID:6Ql819 Ind Name:Peterwolf | 0.95 |
| 01/06 | Orig CO Name:Wepay                              Orig ID:5551232356 Desc Date:220106 CO Entry Descr:Payments Sec:PPD    Trace#:021000022869467 Eed:220106   Ind ID:12278708 Ind Name:Michael A Wolf              Nte*Zzz*Acct Recovery\ Trn: 0062869467Tc | 96.67 |
| 01/12 | Orig CO Name:Vw Credit, Inc.          Orig ID:1382362409 Desc Date:220112 CO Entry Descr:Auto Debitsec:Web    Trace#:022000028614624 Eed:220112  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 01/13 | 01/13 Online Transfer To Chk ...7880 Transaction#: 13441591070 | 2,500.00 |
| 01/20 | Orig CO Name:Stripe                    Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000016801083 Eed:220120   Ind ID:St-I8F2I9N2N3T7          Ind Name:Mmqb Trn: 0206801083Tc | 314.00 |
| 01/31 | Orig CO Name:Stripe                    Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000016299553 Eed:220131  Ind ID:St-J1K3V5B6Z2M0          Ind Name:Mmqb Trn: 0316299553Tc | 314.00 |
| 01/31 | 01/31 Online Transfer To Chk ...7880 Transaction#: 13566273709 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$11,214.56** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/03 | $68,822.52 | 01/11 | 65,371.74 | 01/20 | 77,042.99 |
| 01/04 | 68,804.34 | 01/12 | 66,790.53 | 01/21 | 76,042.99 |
| 01/05 | 67,423.00 | 01/13 | 75,276.49 | 01/24 | 75,398.75 |
| 01/06 | 67,251.36 | 01/14 | 75,467.43 | 01/26 | 80,737.81 |
| 01/07 | 68,719.49 | 01/18 | 77,429.43 | 01/28 | 82,724.76 |
| 01/10 | 65,361.96 | 01/19 | 77,383.98 | 01/31 | 79,411.10 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC.

 **JPMorgan Chase Bank, N.A. Member FDIC**



January 01, 2022 through January 31, 2022

Account Number: ▇▇▇▇▇▇2511

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022
Account Number: ▉▉▉▉▉2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00270950 DRE 021 210 06022 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF ▉▉▉▉▉▉▉▉▉
SARASOTA FL 34236

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$79,411.10** |
| Deposits and Additions | 21 | 35,308.67 |
| ATM & Debit Card Withdrawals | 39 | -5,918.80 |
| Electronic Withdrawals | 13 | -24,226.33 |
| **Ending Balance** | **73** | **$84,574.64** |

Congratulations, thanks to your qualifying actions, we waived the $15.00 monthly service fee for this statement period.

Here's how your activity can help you avoid the $15.00 monthly service fee: the fee is waived if any of the following is achieved over the statement period:
- Minimum Daily Balance[1] of $2,000.00 or more 01/01/2022 – 01/31/2022
- Spend at least $2,000.00 in purchases using your Chase Ink® Business Card(s)[2]
- Accept deposits of $2,000.00 or more into your Chase Business Complete Checking account through QuickAcceptSM or other Chase Merchant Services at least one day prior to the last day[3] of your checking account statement period 01/01/2022 – 01/31/2022

Here's a summary of your activity period:
- Minimum Daily Balance[1]: $65,361.96
- Chase Ink® Business Card(s)[2] purchases: $0.00
- QuickAccept and Chase Merchant Services deposits into your account: $0.00

1. Minimum Daily Balance must be maintained as of the beginning of the day for each day of the statement cycle.
2. Based on aggregated spending (minus returns or refunds) where the Chase Ink® Business Card(s) share a business entity legal name with the Chase Business Complete Checking account, using each of their most recently completed monthly card billing period(s).
3. The cutoff time on this business day is 7 a.m. Eastern Time. For example, if your monthly bank account cycle ends on November 30, the cutoff for QuickAccept or other Chase Merchant Services account(s) deposits into your Chase Business Complete Checking account is 7 a.m. Eastern Time on November 29

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/02 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer  Sec:CCD    Trace#:091000016795176 Eed:220202   Ind ID:St-M3L4C3U8U4L5         Ind Name:Michael Wolf Trn: 0336795176Tc | | | $183.17 |
| 02/03 | ATM Check Deposit          02/03 3500 S Tamiami Trl Sarasota FL Card 7957 | | | 11,542.50 |
| 02/04 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer  Sec:CCD    Trace#:091000018406983 Eed:220204   Ind ID:St-F8K5P4M2P6P5         Ind Name:Michael Wolf Trn: 0358406983Tc | | | 183.17 |
| 02/07 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer  Sec:CCD    Trace#:091000019537401 Eed:220207   Ind ID:St-E3R6M2T2O4I2         Ind Name:Mmqb Trn: 0389537401Tc | | | 3,086.88 |



February 01, 2022 through February 28, 2022
Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 02/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B3L4I6O9C3J6 | Orig ID:1800948598 Desc Date: Trace#:091000019533211 Eed:220207 Ind Name:Mmqb Trn: 0389533211Tc | CO Entry Ind | 580.06 |
| 02/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H0W6P7L2K3P0 | Orig ID:4270465600 Desc Date: Trace#:111000020137702 Eed:220207 Ind Name:Mmqb Trn: 0380137702Tc | CO Entry Ind | 363.38 |
| 02/08 | Card Purchase Return | 02/03 Covenant Health Produc 800-6276518 NC Card 7957 | | 19.99 |
| 02/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C1L9E0D3K7P0 | Orig ID:4270465600 Desc Date: Trace#:111000029955934 Eed:220208 Ind Name:Mmqb Trn: 0399955934Tc | CO Entry Ind | 57.56 |
| 02/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P7Q7E0J1N5Q9 | Orig ID:1800948598 Desc Date: Trace#:091000015354189 Eed:220209 Ind Name:Michael Wolf Trn: 0405354189Tc | CO Entry Ind | 183.17 |
| 02/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N3S3C3V7U1C3 | Orig ID:1800948598 Desc Date: Trace#:091000016664070 Eed:220210 Ind Name:Michael Wolf Trn: 0416664070Tc | CO Entry Ind | 12,136.60 |
| 02/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E5U5J6K5X0Q2 | Orig ID:1800948598 Desc Date: Trace#:091000017719398 Eed:220211 Ind Name:Michael Wolf Trn: 0427719398Tc | CO Entry Ind | 183.17 |
| 02/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K1Q7O6O0B8M6 | Orig ID:1800948598 Desc Date: Trace#:091000018917049 Eed:220215 Ind Name:Mmqb Trn: 0468917049Tc | CO Entry Ind | 574.81 |
| 02/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N1J5B4S2E6W9 | Orig ID:4270465600 Desc Date: Trace#:111000026463712 Eed:220215 Ind Name:Mmqb Trn: 0466463712Tc | CO Entry Ind | 172.33 |
| 02/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J0V1K4L3C3A6 | Orig ID:1800948598 Desc Date: Trace#:091000014531641 Eed:220218 Ind Name:Mmqb Trn: 0494531641Tc | CO Entry Ind | 1,348.52 |
| 02/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y9X0W1X5R9M5 | Orig ID:1800948598 Desc Date: Trace#:091000014528788 Eed:220218 Ind Name:Mmqb Trn: 0494528788Tc | CO Entry Ind | 867.10 |
| 02/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G7N0O2I5L2P1 | Orig ID:4270465600 Desc Date: Trace#:111000024216162 Eed:220218 Ind Name:Mmqb Trn: 0494216162Tc | CO Entry Ind | 287.10 |
| 02/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z3C0B8T1C2V6 | Orig ID:1800948598 Desc Date: Trace#:091000016376107 Eed:220223 Ind Name:Michael Wolf Trn: 0546376107Tc | CO Entry Ind | 366.34 |
| 02/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L2G6M8A6Y6Z8 | Orig ID:4270465600 Desc Date: Trace#:111000024039368 Eed:220224 Ind Name:Mmqb Trn: 0554039368Tc | CO Entry Ind | 95.35 |
| 02/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L4W1T5A7Z7I6 | Orig ID:1800948598 Desc Date: Trace#:091000014028625 Eed:220225 Ind Name:Mmqb Trn: 0564028625Tc | CO Entry Ind | 2,122.23 |
| 02/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q1M5U2K2Q8A4 | Orig ID:4270465600 Desc Date: Trace#:111000023021380 Eed:220225 Ind Name:Mmqb Trn: 0563021380Tc | CO Entry Ind | 668.20 |
| 02/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P5L8Y2B1W9P3 | Orig ID:1800948598 Desc Date: Trace#:091000014024770 Eed:220225 Ind Name:Mmqb Trn: 0564024770Tc | CO Entry Ind | 287.04 |

**Total Deposits and Additions**       **$35,308.67**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/01 | Card Purchase | 01/31 Amzn Mktp US*K30Kw8L Amzn.Com/Bill WA Card 7957 | $28.88 |
| 02/01 | Card Purchase | 02/01 Amzn Mktp US*Ps3N277 Amzn.Com/Bill WA Card 7957 | 10.68 |
| 02/01 | Card Purchase | 02/01 Amazon.Com*F66J54O23 Amzn.Com/Bill WA Card 7957 | 16.18 |
| 02/02 | Card Purchase | 02/02 Amzn Mktp US*IA31F8H Amzn.Com/Bill WA Card 7957 | 109.66 |



February 01, 2022 through February 28, 2022

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 02/02 | Card Purchase | 02/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*Jt9Ng0U Amzn.Com/Bill WA Card 7957 | 9.62 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*Ef7J57D Amzn.Com/Bill WA Card 7957 | 12.83 |
| 02/03 | ATM Withdrawal | 02/03 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 02/04 | Card Purchase | 02/03 Www Costco Com 800-955-2292 WA Card 7957 | 1,551.49 |
| 02/04 | Card Purchase | 02/03 Amzn Mktp US*8V58A17 Amzn.Com/Bill WA Card 7957 | 72.76 |
| 02/04 | Card Purchase | 02/03 Www Costco Com 800-955-2292 WA Card 7957 | 1,551.49 |
| 02/07 | Card Purchase | 02/05 Amzn Mktp US*6J2K96O Amzn.Com/Bill WA Card 7957 | 17.97 |
| 02/07 | Recurring Card Purchase 02/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 02/09 | Card Purchase | 02/09 Amzn Mktp US*Zu46Y5L Amzn.Com/Bill WA Card 7957 | 56.77 |
| 02/10 | Recurring Card Purchase 02/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 02/11 | Card Purchase | 02/11 Amzn Mktp US*Ev54L88 Amzn.Com/Bill WA Card 7957 | 42.69 |
| 02/14 | Recurring Card Purchase 02/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 02/16 | Card Purchase | 02/15 Audible*Pk9Am3Oe3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 02/17 | Card Purchase | 02/16 Texas Roadhouse #2445 Bradenton FL Card 7957 | 114.12 |
| 02/17 | Recurring Card Purchase 02/16 Covenant Health Produc 800-6276518 NC Card 7957 | | 45.00 |
| 02/17 | Recurring Card Purchase 02/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 02/18 | Card Purchase | 02/18 Amzn Mktp US*Jn8W79M Amzn.Com/Bill WA Card 7957 | 48.09 |
| 02/18 | Card Purchase | 02/17 Amzn Mktp US*Y47Sm6U Amzn.Com/Bill WA Card 7957 | 182.54 |
| 02/18 | Card Purchase | 02/18 Amzn Mktp US*1B86X6R Amzn.Com/Bill WA Card 7957 | 53.49 |
| 02/18 | Card Purchase | 02/18 Amazon.Com*Ie9S74Ls3 Amzn.Com/Bill WA Card 7957 | 480.43 |
| 02/22 | Card Purchase | 02/19 Amzn Mktp US*M33Sa78 Amzn.Com/Bill WA Card 7957 | 16.57 |
| 02/22 | Card Purchase | 02/19 Trident Golf Club Port Saint Lu FL Card 7957 | 25.00 |
| 02/22 | Card Purchase | 02/22 Amzn Mktp US*Ij3Li9G Amzn.Com/Bill WA Card 7957 | 40.49 |
| 02/22 | Card Purchase | 02/22 Amazon.Com*O92My6Gr3 Amzn.Com/Bill WA Card 7957 | 2.81 |
| 02/22 | Card Purchase | 02/22 Amazon.Com*Ow6I66723 Amzn.Com/Bill WA Card 7957 | 23.52 |
| 02/22 | Card Purchase | 02/22 Amzn Mktp US*1I2Go7V Amzn.Com/Bill WA Card 7957 | 21.39 |
| 02/22 | Card Purchase | 02/22 Amzn Mktp US*1I83W0O Amzn.Com/Bill WA Card 7957 | 16.04 |
| 02/23 | Recurring Card Purchase 02/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.86 |
| 02/23 | Recurring Card Purchase 02/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 02/28 | Recurring Card Purchase 02/26 Covenant Health Produc 800-6276518 NC Card 7957 | | 48.89 |
| 02/28 | Recurring Card Purchase 02/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 16.64 |
| 02/28 | Recurring Card Purchase 02/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 12.20 |
| 02/28 | Recurring Card Purchase 02/27 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 140.00 |
| 02/28 | Card Purchase | 02/27 Amazon.Com*1I0Gv8372 Amzn.Com/Bill WA Card 7957 | 19.25 |
| **Total ATM & Debit Card Withdrawals** | | | **$5,918.80** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|--|--|--:|
| | Total ATM Withdrawals & Debits | $1,000.00 |
| | Total Card Purchases | $4,918.80 |
| | Total Card Deposits & Credits | $11,562.49 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $1,000.00 |
| | Total Card Purchases | $4,918.80 |
| | Total Card Deposits & Credits | $11,562.49 |

 CHASE

February 01, 2022 through February 28, 2022

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Zelle Payment To Peter Wolf Jpm986341097 | $4,500.00 |
| 02/03 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:020322 CO Entry Descr:Sigonfile Sec:PPD   Trace#:111924682522360 Eed:220203  Ind ID: Ind Name:Peterwolf Trn: 0342522360Tc | 2,483.75 |
| 02/03 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:020322 CO Entry Descr:Sigonfile Sec:PPD   Trace#:111924682519697 Eed:220203  Ind ID: Ind Name:Peterwolf Trn: 0342519697Tc | 0.95 |
| 02/07 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium  Sec:Web   Trace#:021000020423509 Eed:220207  Ind ID:3425550781 Ind Name:Wolf    M Trn: 0380423509Tc | 185.21 |
| 02/07 | Orig CO Name:Wepay    Orig ID:4693231001 Desc Date:220206 CO Entry Descr:Payments Sec:PPD   Trace#:021000020086831 Eed:220207  Ind ID:12997485 Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 0380086831Tc | 9.95 |
| 02/07 | 02/07 Online Transfer To Chk ...7880 Transaction#: 13619509509 | 2,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...7880 Transaction#: 13642653876 | 2,000.00 |
| 02/14 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:220212 CO Entry Descr:Auto Debitsec:Web   Trace#:022000029417084 Eed:220214  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 02/17 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:02/22  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000015147248 Eed:220217  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 85.37 |
| 02/17 | 02/17 Online Transfer To Chk ...7880 Transaction#: 13691147700 | 4,000.00 |
| 02/22 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD   Trace#:111000024001199 Eed:220222  Ind ID:St-U2H9N6O1W4T1    Ind Name:Mmqb Trn: 0534001199Tc | 214.00 |
| 02/28 | 02/28 Online Transfer To Chk ...7880 Transaction#: 13766746977 | 4,000.00 |
| 02/28 | Zelle Payment To Peter Wolf Jpm9999Aj31A | 4,500.00 |
| | **Total Electronic Withdrawals** | **$24,226.33** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $74,855.36 | 02/10 | 92,092.71 | 02/18 | 90,155.22 |
| 02/02 | 74,918.87 | 02/11 | 92,233.19 | 02/22 | 89,795.40 |
| 02/03 | 82,954.22 | 02/14 | 91,961.09 | 02/23 | 90,138.80 |
| 02/04 | 79,961.65 | 02/15 | 92,708.23 | 02/24 | 90,234.15 |
| 02/07 | 81,762.85 | 02/16 | 92,693.28 | 02/25 | 93,311.62 |
| 02/08 | 81,840.40 | 02/17 | 88,417.05 | 02/28 | 84,574.64 |
| 02/09 | 81,966.80 | | | | |



February 01, 2022 through February 28, 2022

Account Number: ███████2511



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022

Account Number: 2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |




00264076 DRE 021 210 09122 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
SARASOTA FL 34236-5125

## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee\* (Domestic Withdrawal, Domestic & International Balance Inquiry, Domestic & International Balance Transfers):** This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking℠ accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking℠ accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures**, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*\* Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$84,574.64** |
| Deposits and Additions | 28 | 25,388.77 |
| ATM & Debit Card Withdrawals | 77 | -13,826.56 |
| Electronic Withdrawals | 12 | -15,290.34 |
| **Ending Balance** | **117** | **$80,846.51** |



March 01, 2022 through March 31, 2022

Account Number: ████████2511

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000011235565 Eed:220301     Ind ID:St-U0A8Z4O1G7H3          Ind Name:Michael Wolf Trn: 0601235565Tc | $183.17 |
| 03/04 | Card Purchase Return     02/28 Covenant Health Produc 800-6276518 NC Card 7957 | 8.50 |
| 03/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000012751812 Eed:220308     Ind ID:St-X2P1K4X8O1A4          Ind Name:Mmqb Trn: 0672751812Tc | 290.03 |
| 03/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000012752919 Eed:220308     Ind ID:St-P1G6S2I4T3Q2          Ind Name:Mmqb Trn: 0672752919Tc | 192.93 |
| 03/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000018427464 Eed:220309     Ind ID:St-R0R2G7U1T1E4          Ind Name:Mmqb Trn: 0688427464Tc | 2,030.21 |
| 03/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000018424237 Eed:220309     Ind ID:St-L3K2A9K7W1Z6          Ind Name:Mmqb Trn: 0688424237Tc | 1,929.30 |
| 03/09 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000028996453 Eed:220309     Ind ID:St-G0G9B7E2Z4I2          Ind Name:Mmqb Trn: 0688996453Tc | 334.95 |
| 03/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000018435804 Eed:220309     Ind ID:St-T1N9S9P6L9T7          Ind Name:Michael Wolf Trn: 0688435804Tc | 183.17 |
| 03/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000010658581 Eed:220310     Ind ID:St-J4I9F0Z8D8U9          Ind Name:Michael Wolf Trn: 0690658581Tc | 548.28 |
| 03/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029757167 Eed:220310     Ind ID:St-X5W8K0S9M9S7          Ind Name:Mmqb Trn: 0699757167Tc | 38.14 |
| 03/14 | ATM Check Deposit          03/14 3500 S Tamiami Trl Sarasota FL Card 7957 | 2,500.00 |
| 03/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019362970 Eed:220314     Ind ID:St-D9J3X7N0R1W3          Ind Name:Mmqb Trn: 0739362970Tc | 1,736.37 |
| 03/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019273833 Eed:220314     Ind ID:St-S3X9L4U7B3X7          Ind Name:Mmqb Trn: 0739273833Tc | 870.09 |
| 03/14 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029853297 Eed:220314     Ind ID:St-X7Y8E6A8V7N0          Ind Name:Mmqb Trn: 0739853297Tc | 248.96 |
| 03/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000017490788 Eed:220316     Ind ID:St-K6Z6W4Q4A1M5          Ind Name:Mmqb Trn: 0757490788Tc | 290.03 |
| 03/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000025727240 Eed:220316     Ind ID:St-C8I4Z6T3G5M8          Ind Name:Mmqb Trn: 0755727240Tc | 19.07 |
| 03/18 | ATM Check Deposit          03/18 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,400.01 |
| 03/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000013502583 Eed:220318     Ind ID:St-W1V5I3G1L4B8          Ind Name:Michael Wolf Trn: 0773502583Tc | 183.17 |
| 03/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019028600 Eed:220322     Ind ID:St-N0F4X0M3W7V2          Ind Name:Mmqb Trn: 0819028600Tc | 2,120.24 |
| 03/22 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000027681112 Eed:220322     Ind ID:St-Q1Y4L5W5H5U9          Ind Name:Mmqb Trn: 0817681112Tc | 354.02 |
| 03/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019365552 Eed:220322     Ind ID:St-A0O1B0N2Z2N8          Ind Name:Mmqb Trn: 0819365552Tc | 290.03 |



March 01, 2022 through March 31, 2022
Account Number: ███████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/23 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 495.87 |
| | Descr:Transfer Sec:CCD | Trace#:111000022899148 Eed:220323 | Ind | |
| | ID:St-R7V3A8J3S8T0 | Ind Name:Mmqb Trn: 0822899148Tc | | |
| 03/23 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 385.86 |
| | Descr:Transfer Sec:CCD | Trace#:091000012149632 Eed:220323 | Ind | |
| | ID:St-P1Y8D7L7S6B4 | Ind Name:Mmqb Trn: 0822149632Tc | | |
| 03/23 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 366.34 |
| | Descr:Transfer Sec:CCD | Trace#:091000012158470 Eed:220323 | Ind | |
| | ID:St-I0P7F6D5S5K3 | Ind Name:Michael Wolf Trn: 0822158470Tc | | |
| 03/24 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 771.72 |
| | Descr:Transfer Sec:CCD | Trace#:091000012010412 Eed:220324 | Ind | |
| | ID:St-U1I5Z6A7R9E7 | Ind Name:Mmqb Trn: 0832010412Tc | | |
| 03/24 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 89.53 |
| | Descr:Transfer Sec:CCD | Trace#:111000021666819 Eed:220324 | Ind | |
| | ID:St-F9E8J6Y7K7D0 | Ind Name:Mmqb Trn: 0831666819Tc | | |
| 03/30 | Orig CO Name:Ais | Orig ID:1029268000 Desc Date:220330 CO Entry | | 7,500.00 |
| | Descr:Payments Sec:CCD | Trace#:021000024466620 Eed:220330  Ind ID:807876 | | |
| | Ind Name:Mmqb/ Michael Wolf Trn: 0894466620Tc | | | |
| 03/30 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 28.78 |
| | Descr:Transfer Sec:CCD | Trace#:111000021514888 Eed:220330 | Ind | |
| | ID:St-F0Q8K5U2E6H8 | Ind Name:Mmqb Trn: 0891514888Tc | | |

| **Total Deposits and Additions** | **$25,388.77** |
|---|---|

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/02 | Card Purchase | 03/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | $10.00 |
| 03/03 | Card Purchase | 03/02 Amazon.Com*1W0Sr3Vs1 Amzn.Com/Bill WA Card 7957 | 11.48 |
| 03/03 | Card Purchase | 03/02 Amazon.Com*1W7G07T80 Amzn.Com/Bill WA Card 7957 | 33.44 |
| 03/04 | Recurring Card Purchase 03/04 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.53 |
| 03/07 | Card Purchase | 03/07 Amzn Mktp US*1W1Et6K Amzn.Com/Bill WA Card 7957 | 90.07 |
| 03/07 | Recurring Card Purchase 03/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 03/07 | Card Purchase | 03/05 The Fish Hole Bradenton FL Card 7957 | 6.00 |
| 03/07 | ATM Withdrawal | 03/07 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 03/08 | Card Purchase | 03/07 Amzn Mktp US*1W6Rj19 Amzn.Com/Bill WA Card 7957 | 10.69 |
| 03/08 | Card Purchase | 03/07 Amazon.Com*1W95F4Uq0 Amzn.Com/Bill WA Card 7957 | 8.68 |
| 03/09 | Card Purchase | 03/09 Amazon.Com*1Z8S10O20 Amzn.Com/Bill WA Card 7957 | 64.57 |
| 03/09 | Card Purchase | 03/09 Amzn Mktp US*1W6Hh9V Amzn.Com/Bill WA Card 7957 | 33.05 |
| 03/09 | Card Purchase | 03/09 Amazon.Com*1Z9Xx7Er1 Amzn.Com/Bill WA Card 7957 | 20.94 |
| 03/09 | Card Purchase | 03/09 Amazon.Com*1Z8X31E91 Amzn.Com/Bill WA Card 7957 | 36.00 |
| 03/09 | Card Purchase | 03/09 Amazon.Com*1Z70N2Ed1 Amzn.Com/Bill WA Card 7957 | 35.30 |
| 03/09 | Card Purchase | 03/09 Amzn Mktp US*1Z4Rn2E Amzn.Com/Bill WA Card 7957 | 27.81 |
| 03/09 | Card Purchase | 03/09 Amzn Mktp US*1Z1P23O Amzn.Com/Bill WA Card 7957 | 19.25 |
| 03/09 | Card Purchase With Pin 03/09 Heinrich`S German Gril Sarasota FL Card 7957 | | 90.77 |
| 03/10 | Card Purchase | 03/09 Amzn Mktp US*1W8387H Amzn.Com/Bill WA Card 7957 | 127.33 |
| 03/10 | Recurring Card Purchase 03/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 03/11 | Card Purchase | 03/11 Amzn Mktp US*1W0B872 Amzn.Com/Bill WA Card 7957 | 15.39 |
| 03/14 | Card Purchase | 03/14 Amzn Mktp US*1Z9Ni3W Amzn.Com/Bill WA Card 7957 | 42.69 |
| 03/14 | Card Purchase | 03/12 Amzn Mktp US*1W37C2l Amzn.Com/Bill WA Card 7957 | 20.15 |
| 03/14 | Recurring Card Purchase 03/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 03/14 | Card Purchase | 03/12 Burgerfi Utc Instore Sarasota FL Card 7957 | 17.06 |
| 03/14 | Card Purchase With Pin 03/12 Wholefds Sar 101 1451 Sarasota FL Card 7957 | | 53.84 |
| 03/14 | Card Purchase With Pin 03/13 Publix Super Mar 525 Longboat Key FL Card 7957 | | 84.54 |
| 03/15 | Card Purchase | 03/15 Amazon.Com*1Z4Z95S10 Amzn.Com/Bill WA Card 7957 | 29.95 |



March 01, 2022 through March 31, 2022

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/15 | Card Purchase | 03/14 Amzn Mktp US*1Z8N48Y Amzn.Com/Bill WA Card 7957 | 27.77 |
| 03/15 | Card Purchase | 03/15 Amzn Mktp US*1Z61A1E Amzn.Com/Bill WA Card 7957 | 10.69 |
| 03/15 | Card Purchase | 03/15 Amzn Mktp US*1Z9I46E Amzn.Com/Bill WA Card 7957 | 23.53 |
| 03/15 | Card Purchase | 03/15 Amzn Mktp US*1Z1239A Amzn.Com/Bill WA Card 7957 | 14.93 |
| 03/16 | Card Purchase | 03/15 Amzn Mktp US*1Z2X051 Amzn.Com/Bill WA Card 7957 | 40.61 |
| 03/16 | Card Purchase | 03/16 Amzn Mktp US*1N72S23 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 03/16 | Card Purchase | 03/16 Audible*1Z6Tm3P82 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 03/16 | Card Purchase | 03/16 Amzn Mktp US*1N5824J Amzn.Com/Bill WA Card 7957 | 17.11 |
| 03/17 | Card Purchase | 03/16 Www Costco Com 800-955-2292 WA Card 7957 | 415.95 |
| 03/17 | Recurring Card Purchase 03/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 03/17 | Card Purchase | 03/17 Amazon.Com*1N9Ui0CO0 Amzn.Com/Bill WA Card 7957 | 27.49 |
| 03/17 | Card Purchase | 03/17 Amzn Mktp US*1N8B081 Amzn.Com/Bill WA Card 7957 | 14.99 |
| 03/17 | Card Purchase | 03/17 Amzn Mktp US*1N1A07C Amzn.Com/Bill WA Card 7957 | 26.75 |
| 03/18 | Card Purchase | 03/18 Apple.Com/US 800-676-2775 CA Card 7957 | 3,421.86 |
| 03/21 | Card Purchase With Pin  03/20 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | | 77.02 |
| 03/21 | Card Purchase | 03/21 Amazon.Com*1N36C69Z1 Amzn.Com/Bill WA Card 7957 | 26.70 |
| 03/21 | Card Purchase With Pin  03/21 Coastal Eye Institute Lakewood Rch FL Card 7957 | | 41.00 |
| 03/22 | Card Purchase | 03/21 Warby Parker Warbyparker.C NY Card 7957 | 208.97 |
| 03/22 | Card Purchase | 03/21 Warby Parker Warbyparker.C NY Card 7957 | 81.03 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*168P48L Amzn.Com/Bill WA Card 7957 | 39.90 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1N2D226 Amzn.Com/Bill WA Card 7957 | 25.41 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1649J7L Amzn.Com/Bill WA Card 7957 | 11.76 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1N81D3P Amzn.Com/Bill WA Card 7957 | 24.60 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1N21B9Q Amzn.Com/Bill WA Card 7957 | 12.83 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1N4As1P Amzn.Com/Bill WA Card 7957 | 41.72 |
| 03/23 | Card Purchase | 03/23 Amzn Mktp US*1N8Gj2P Amzn.Com/Bill WA Card 7957 | 14.54 |
| 03/23 | Card Purchase | 03/22 Bricks Smoked Meats 941-9931435 FL Card 7957 | 42.85 |
| 03/24 | Recurring Card Purchase 03/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 8.87 |
| 03/24 | Recurring Card Purchase 03/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 03/24 | Card Purchase | 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 79.99 |
| 03/25 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 16.64 |
| 03/28 | Card Purchase | 03/26 Tribuzio's Grille, L Jekyll Island GA Card 7957 | 10.24 |
| 03/28 | Recurring Card Purchase 03/27 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 12.20 |
| 03/29 | Recurring Card Purchase 03/29 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.53 |
| 03/29 | Recurring Card Purchase 03/28 Covenant Health Produc 800-6276518 NC Card 7957 | | 40.39 |
| 03/29 | Recurring Card Purchase 03/28 Covenant Health Produc 800-6276518 NC Card 7957 | | 57.12 |
| 03/29 | Card Purchase | 03/29 Amzn Mktp US*1652N0R Amzn.Com/Bill WA Card 7957 | 192.54 |
| 03/29 | Card Purchase With Pin  03/29 Ikea Tampa Tampa FL Card 7957 | | 396.34 |
| 03/30 | Card Purchase | 03/30 Amzn Mktp US*1H45B74 Amzn.Com/Bill WA Card 7957 | 5,625.55 |
| 03/30 | Card Purchase | 03/30 Amazon.Com*1651Q9J92 Amzn.Com/Bill WA Card 7957 | 181.89 |
| 03/30 | Recurring Card Purchase 03/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 140.00 |
| 03/30 | Card Purchase | 03/30 Amzn Mktp US*1H94L8F Amzn.Com/Bill WA Card 7957 | 69.50 |
| 03/31 | Card Purchase | 03/30 Amzn Mktp US*169Rj0E Amzn.Com/Bill WA Card 7957 | 74.85 |
| 03/31 | Card Purchase | 03/30 Amzn Mktp US*1H8Fm1L Amzn.Com/Bill WA Card 7957 | 32.05 |
| 03/31 | Card Purchase | 03/30 Amzn Mktp US*160NM16 Amzn.Com/Bill WA Card 7957 | 73.72 |
| 03/31 | Card Purchase | 03/31 Amazon.Com*167P131I2 Amzn.Com/Bill WA Card 7957 | 12.84 |
| 03/31 | Card Purchase | 03/31 Amzn Mktp US*166Fh6S Amzn.Com/Bill WA Card 7957 | 17.11 |
| 03/31 | Card Purchase | 03/31 Amzn Mktp US*167Ew92 Amzn.Com/Bill WA Card 7957 | 29.91 |
| 03/31 | Card Purchase | 03/31 Amzn Mktp US*168Xq31 Amzn.Com/Bill WA Card 7957 | 18.18 |

| **Total ATM & Debit Card Withdrawals** | **$13,826.56** |
|---|---|



March 01, 2022 through March 31, 2022

Account Number: ████████2511



## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $12,826.56 |
| Total Card Deposits & Credits | $3,908.51 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $12,826.56 |
| Total Card Deposits & Credits | $3,908.51 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Orig CO Name:Mdvip, Inc        Orig ID:0009122507 Desc Date:220301 CO Entry Descr:8778861411Sec:Web   Trace#:021000020531366 Eed:220302  Ind ID: Ind Name:Michael Wolf | $450.00 |
| 03/03 | Orig CO Name:Thebainbridge-10       Orig ID:9000326709 Desc Date:030322 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924686793245 Eed:220303  Ind ID:Lq36C9 Ind Name:Peterwolf | 2,484.13 |
| 03/03 | Orig CO Name:Yardi Service Ch       Orig ID:9000278329 Desc Date:030322 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924686786863 Eed:220303  Ind ID:Mpg4C9 Ind Name:Peterwolf | 0.95 |
| 03/04 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD   Trace#:091000015652174 Eed:220304  Ind ID:St-A0N0L0M4X8J1          Ind Name:Mmqb Trn: 0635652174Tc | 214.00 |
| 03/07 | Orig CO Name:Unitedhealthcare       Orig ID:1836282001 Desc Date:        CO Entry Descr:Premium  Sec:Web   Trace#:021000028093881 Eed:220307  Ind ID:3425550781 Ind Name:Wolf        M Trn: 0668093881Tc | 185.21 |
| 03/07 | Orig CO Name:Wepay        Orig ID:4693231001 Desc Date:220306 CO Entry Descr:Payments Sec:PPD   Trace#:021000028819276 Eed:220307  Ind ID:13697771 Ind Name:Michael A Wolf       Nte*Zzz*Acct Recovery\ Trn: 0668819276Tc | 9.95 |
| 03/08 | 03/08 Online Transfer To Chk ...7880 Transaction#: 13836594673 | 3,500.00 |
| 03/09 | 03/09 Online Transfer To Chk ...7880 Transaction#: 13843464309 | 1,500.00 |
| 03/14 | Orig CO Name:Vw Credit, Inc.       Orig ID:1382362409 Desc Date:220312 CO Entry Descr:Auto Debitsec:Web   Trace#:022000026229990 Eed:220314  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 03/21 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD   Trace#:091000019220938 Eed:220321  Ind ID:St-K8Z9J7K4R4V9          Ind Name:Mmqb Trn: 0809220938Tc | 199.00 |
| 03/29 | 03/29 Online Transfer To Chk ...7880 Transaction#: 13987081499 | 2,000.00 |
| 03/30 | Zelle Payment To Peter Wolf Jpm999Aa7Jwn | 4,500.00 |
| **Total Electronic Withdrawals** | | **$15,290.34** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/01 | $84,757.81 | 03/08 | 77,203.15 | 03/15 | 85,044.27 |
| 03/02 | 84,297.81 | 03/09 | 79,853.09 | 03/16 | 85,263.59 |
| 03/03 | 81,767.81 | 03/10 | 80,301.49 | 03/17 | 84,746.67 |
| 03/04 | 81,546.78 | 03/11 | 80,286.10 | 03/18 | 82,907.99 |
| 03/07 | 80,239.56 | 03/14 | 85,151.14 | 03/21 | 82,564.27 |

 **CHASE**

March 01, 2022 through March 31, 2022

Account Number: ▮▮▮▮▮▮▮2511

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/22 | 85,038.56 | 03/25 | 86,817.69 | 03/30 | 81,105.17 |
| 03/23 | 86,073.02 | 03/28 | 86,795.25 | 03/31 | 80,846.51 |
| 03/24 | 86,834.33 | 03/29 | 84,093.33 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

Account Number: ████2511




### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00267642 DRE 021 210 12022 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF ████
SARASOTA FL 34236-5125

---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$80,846.51** |
| Deposits and Additions | 40 | 20,175.80 |
| Checks Paid | 1 | -5,000.00 |
| ATM & Debit Card Withdrawals | 55 | -2,974.41 |
| Electronic Withdrawals | 13 | -17,649.99 |
| **Ending Balance** | **109** | **$75,397.91** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000010581601 Eed:220401   Ind ID:St-X7D9H8V6G5D0     Ind Name:Michael Wolf Trn: 0910581601Tc | $183.17 |
| 04/04 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000010731496 Eed:220404   Ind ID:St-A4A9E3A6E5E9     Ind Name:Michael Wolf Trn: 0940731496Tc | 548.28 |
| 04/05 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000018346636 Eed:220405   Ind ID:St-F8G2T1M1O6N2     Ind Name:Mmqb Trn: 0958346636Tc | 577.07 |
| 04/05 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000018346631 Eed:220405   Ind ID:St-A1A1M6T2P0I2     Ind Name:Mmqb Trn: 0958346631Tc | 385.86 |
| 04/05 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:111000023446976 Eed:220405   Ind ID:St-Y4Z3L1I8Y1W2     Ind Name:Mmqb Trn: 0953446976Tc | 105.06 |
| 04/06 | Orig CO Name:Ais     Orig ID:1029268000 Desc Date:220406 CO Entry Descr:Payments  Sec:CCD   Trace#:021000020922515 Eed:220406   Ind ID:808009   Ind Name:Mmqb/ Michael Wolf Trn: 0960922515Tc | 7,500.00 |
| 04/07 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000015094971 Eed:220407   Ind ID:St-P8A7B4C7V6O7     Ind Name:Mmqb Trn: 0975094971Tc | 290.03 |
| 04/07 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:091000015112493 Eed:220407   Ind ID:St-G9B1Y5S5M8B4     Ind Name:Mmqb Trn: 0975112493Tc | 192.93 |
| 04/07 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer  Sec:CCD  Trace#:111000023742106 Eed:220407   Ind ID:St-R5V8I2F2R2Z7     Ind Name:Mmqb Trn: 0973742106Tc | 86.34 |
| 04/08 | Card Purchase Return    04/07 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | 16.00 |

Page 1 of 6

 CHASE

April 01, 2022 through April 29, 2022

Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 04/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S5S8W7W2G3P9 | Orig ID:1800948598 Desc Date: Trace#:091000019352237 Eed:220408 Ind Name:Mmqb Trn: 0989352237Tc | CO Entry Ind | 290.03 |
| 04/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7F4O2P0C5J9 | Orig ID:4270465600 Desc Date: Trace#:111000028791412 Eed:220408 Ind Name:Mmqb Trn: 0988791412Tc | CO Entry Ind | 76.63 |
| 04/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7R1Y6D6M2B1 | Orig ID:4270465600 Desc Date: Trace#:111000023797864 Eed:220411 Ind Name:Mmqb Trn: 1013797864Tc | CO Entry Ind | 19.07 |
| 04/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B7N9X3W4S1B7 | Orig ID:1800948598 Desc Date: Trace#:091000014181262 Eed:220412 Ind Name:Mmqb Trn: 1024181262Tc | CO Entry Ind | 290.03 |
| 04/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C5S0Y8J5F1F0 | Orig ID:1800948598 Desc Date: Trace#:091000013784540 Eed:220412 Ind Name:Mmqb Trn: 1023784540Tc | CO Entry Ind | 192.93 |
| 04/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y9S0W1N0E9L7 | Orig ID:1800948598 Desc Date: Trace#:091000010399092 Eed:220413 Ind Name:Mmqb Trn: 1030399092Tc | CO Entry Ind | 867.10 |
| 04/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A7K0P8L5S7Y2 | Orig ID:4270465600 Desc Date: Trace#:111000021173214 Eed:220413 Ind Name:Mmqb Trn: 1031173214Tc | CO Entry Ind | 392.16 |
| 04/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N4B6P4W4Z1F5 | Orig ID:1800948598 Desc Date: Trace#:091000010398830 Eed:220413 Ind Name:Mmqb Trn: 1030398830Tc | CO Entry Ind | 192.93 |
| 04/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P6J9F3F9U1T3 | Orig ID:1800948598 Desc Date: Trace#:091000012458459 Eed:220415 Ind Name:Michael Wolf Trn: 1052458459Tc | CO Entry Ind | 183.17 |
| 04/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I9X4K8E0O2J6 | Orig ID:1800948598 Desc Date: Trace#:091000017263021 Eed:220418 Ind Name:Michael Wolf Trn: 1087263021Tc | CO Entry Ind | 181.18 |
| 04/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z7J5V8B2B0S1 | Orig ID:4270465600 Desc Date: Trace#:111000027667723 Eed:220418 Ind Name:Mmqb Trn: 1087667723Tc | CO Entry Ind | 28.78 |
| 04/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J7H1N2M6J1V2 | Orig ID:1800948598 Desc Date: Trace#:091000012013420 Eed:220419 Ind Name:Mmqb Trn: 1092013420Tc | CO Entry Ind | 580.06 |
| 04/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W0M3F0N8I1D5 | Orig ID:1800948598 Desc Date: Trace#:091000012269837 Eed:220419 Ind Name:Mmqb Trn: 1092269837Tc | CO Entry Ind | 385.86 |
| 04/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V8B4O0E3Z3Y5 | Orig ID:4270465600 Desc Date: Trace#:111000029481150 Eed:220419 Ind Name:Mmqb Trn: 1099481150Tc | CO Entry Ind | 19.07 |
| 04/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V1D1A0D7W1H2 | Orig ID:1800948598 Desc Date: Trace#:091000011017542 Eed:220420 Ind Name:Mmqb Trn: 1101017542Tc | CO Entry Ind | 1,160.12 |
| 04/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M1Y3J6R5A1G1 | Orig ID:4270465600 Desc Date: Trace#:111000021025729 Eed:220420 Ind Name:Mmqb Trn: 1101025729Tc | CO Entry Ind | 258.67 |
| 04/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z3O7C8L6T5K5 | Orig ID:1800948598 Desc Date: Trace#:091000011027060 Eed:220420 Ind Name:Mmqb Trn: 1101027060Tc | CO Entry Ind | 192.93 |
| 04/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X4T4C0R0H1J4 | Orig ID:1800948598 Desc Date: Trace#:091000014055165 Eed:220421 Ind Name:Mmqb Trn: 1114055165Tc | CO Entry Ind | 192.93 |
| 04/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U5I3H8R5F5M7 | Orig ID:1800948598 Desc Date: Trace#:091000018215016 Eed:220422 Ind Name:Mmqb Trn: 1128215016Tc | CO Entry Ind | 290.03 |
| 04/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X0I8L1T1B5Q2 | Orig ID:4270465600 Desc Date: Trace#:111000027838528 Eed:220426 Ind Name:Mmqb Trn: 1167838528Tc | CO Entry Ind | 76.28 |



CHASE ◯

April 01, 2022 through April 29, 2022

Account Number: ██████2511

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/27 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-V5D2C4Q6J7R4 | Orig ID:1800948598 Desc Date:<br>Trace#:091000015528021 Eed:220427<br>Ind Name:Mmqb Trn: 1175528021Tc | CO Entry<br>Ind | 1,154.14 |
| 04/27 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-G8S5C4Y5B7B2 | Orig ID:1800948598 Desc Date:<br>Trace#:091000015522427 Eed:220427<br>Ind Name:Mmqb Trn: 1175522427Tc | CO Entry<br>Ind | 578.79 |
| 04/27 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-N4O3B5V5W3R5 | Orig ID:4270465600 Desc Date:<br>Trace#:111000026102505 Eed:220427<br>Ind Name:Mmqb Trn: 1176102505Tc | CO Entry<br>Ind | 238.20 |
| 04/27 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-G1V6Z3Z6B1M6 | Orig ID:1800948598 Desc Date:<br>Trace#:091000015515174 Eed:220427<br>Ind Name:Michael Wolf Trn: 1175515174Tc | CO Entry<br>Ind | 183.17 |
| 04/28 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-X0N3B7X6F2U7 | Orig ID:4270465600 Desc Date:<br>Trace#:111000022191783 Eed:220428<br>Ind Name:Mmqb Trn: 1182191783Tc | CO Entry<br>Ind | 19.07 |
| 04/29 | Card Purchase Return | 04/28 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | | 23.52 |
| 04/29 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-H2I8X2C9P1S5 | Orig ID:1800948598 Desc Date:<br>Trace#:091000019513944 Eed:220429<br>Ind Name:Mmqb Trn: 1199513944Tc | CO Entry<br>Ind | 870.09 |
| 04/29 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-V7H7B3P6L5P5 | Orig ID:1800948598 Desc Date:<br>Trace#:091000019513183 Eed:220429<br>Ind Name:Mmqb Trn: 1199513183Tc | CO Entry<br>Ind | 769.73 |
| 04/29 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-W6J0T4B6S5Z2 | Orig ID:4270465600 Desc Date:<br>Trace#:111000026500987 Eed:220429<br>Ind Name:Mmqb Trn: 1196500987Tc | CO Entry<br>Ind | 401.22 |
| 04/29 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-Y8O1F8R6G6V7 | Orig ID:1800948598 Desc Date:<br>Trace#:091000019703946 Eed:220429<br>Ind Name:Michael Wolf Trn: 1199703946Tc | CO Entry<br>Ind | 183.17 |

| **Total Deposits and Additions** | **$20,175.80** |
|---|---|



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1056  ^ | | 04/08 | $5,000.00 |
| **Total Checks Paid** | | | **$5,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | Card Purchase | 04/01 Amzn Mktp US*1629N19 Amzn.Com/Bill WA Card 7957 | $97.46 |
| 04/01 | Card Purchase | 04/01 Amazon.Com*165Uu1M22 Amzn.Com/Bill WA Card 7957 | 18.99 |
| 04/04 | Card Purchase | 04/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 04/04 | Recurring Card Purchase 04/02 Covenant Health Produc 800-6276518 NC Card 7957 | | 36.00 |
| 04/04 | Card Purchase | 04/03 Amazon.Com*1H86A6Ha1 Amzn.Com/Bill WA Card 7957 | 27.49 |
| 04/04 | Card Purchase | 04/03 Amazon.Com*1H13L1Z60 Amzn.Com/Bill WA Card 7957 | 31.03 |
| 04/04 | Card Purchase | 04/03 Amazon.Com*165338212 Amzn.Com/Bill WA Card 7957 | 31.03 |
| 04/04 | Card Purchase | 04/03 Amazon.Com*1H0Pe08M1 Amzn.Com/Bill WA Card 7957 | 41.73 |
| 04/04 | Card Purchase With Pin  04/03 Royal St. Clouds Golf Saint Cloud FL Card 7957 | | 21.50 |
| 04/05 | Card Purchase | 04/05 Amzn Mktp US*1H10L69 Amzn.Com/Bill WA Card 7957 | 19.68 |
| 04/05 | Card Purchase | 04/05 Amzn Mktp US*1H30A09 Amzn.Com/Bill WA Card 7957 | 12.83 |
| 04/05 | Card Purchase | 04/05 Amzn Mktp US*1H54451 Amzn.Com/Bill WA Card 7957 | 85.55 |



April 01, 2022 through April 29, 2022

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05 | Card Purchase      04/05 Amzn Mktp US*1H0X419 Amzn.Com/Bill WA Card 7957 | 19.95 |
| 04/05 | Card Purchase      04/05 Amzn Mktp US*1H5ND8U Amzn.Com/Bill WA Card 7957 | 22.35 |
| 04/06 | Card Purchase      04/05 Amzn Mktp US*1H89P0R Amzn.Com/Bill WA Card 7957 | 37.44 |
| 04/06 | Recurring Card Purchase 04/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 04/06 | Card Purchase      04/06 Amzn Mktp US*1H6Aw5L Amzn.Com/Bill WA Card 7957 | 16.00 |
| 04/06 | Card Purchase      04/06 Amzn Mktp US*1H4Ae4M Amzn.Com/Bill WA Card 7957 | 90.84 |
| 04/07 | Card Purchase      04/07 Amzn Mktp US*1A6Ot5Z Amzn.Com/Bill WA Card 7957 | 42.69 |
| 04/07 | Card Purchase      04/06 Amazon.Com*1H4W273W2 Amzn.Com/Bill WA Card 7957 | 15.39 |
| 04/07 | Card Purchase      04/07 Amzn Mktp US*1A5Gq6Z Amzn.Com/Bill WA Card 7957 | 17.11 |
| 04/07 | Card Purchase      04/07 Amzn Mktp US*1A78U1L Amzn.Com/Bill WA Card 7957 | 13.63 |
| 04/07 | ATM Withdrawal      04/07 3511 Clark Rd Sarasota FL Card 7957 | 1,000.00 |
| 04/08 | Card Purchase      04/07 Amazon.Com*1A8Sz2361 Amzn.Com/Bill WA Card 7957 | 26.24 |
| 04/08 | Card Purchase      04/07 Amazon.Com*1A6Zm8Je1 Amzn.Com/Bill WA Card 7957 | 7.32 |
| 04/08 | Card Purchase      04/08 Amzn Mktp US*1H5Kx20 Amzn.Com/Bill WA Card 7957 | 10.65 |
| 04/11 | Card Purchase      04/09 Amzn Mktp US*1A2Zo8P Amzn.Com/Bill WA Card 7957 | 12.83 |
| 04/11 | Card Purchase      04/09 Amzn Mktp US*1H97259 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 04/11 | Recurring Card Purchase 04/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 04/11 | Card Purchase With Pin  04/09 Publix Super Mar 2031 Sarasota FL Card 7957 | 36.61 |
| 04/11 | Card Purchase With Pin  04/10 Westchase Golf Club Tampa FL Card 7957 | 15.00 |
| 04/11 | Card Purchase      04/11 Texas Roadhouse #2445 Bradenton FL Card 7957 | 88.38 |
| 04/12 | Card Purchase      04/12 Amazon.Com*1A5Sj3Z10 Amzn.Com/Bill WA Card 7957 | 25.65 |
| 04/12 | Recurring Card Purchase 04/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | 25.00 |
| 04/13 | Card Purchase      04/13 Amzn Mktp US*1A2Oc4W Amzn.Com/Bill WA Card 7957 | 32.09 |
| 04/15 | Card Purchase      04/14 Amzn Mktp US*1A9Ey9J Amzn.Com/Bill WA Card 7957 | 25.36 |
| 04/15 | Card Purchase      04/15 Amzn Mktp US*1O83R1J Amzn.Com/Bill WA Card 7957 | 10.48 |
| 04/18 | Card Purchase      04/16 Audible*1A4Fr61O2 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 04/18 | Recurring Card Purchase 04/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.74 |
| 04/18 | Card Purchase      04/16 Amzn Mktp US*1O8Xk8G Amzn.Com/Bill WA Card 7957 | 184.02 |
| 04/18 | Card Purchase      04/17 Amzn Mktp US*1O7Za1H Amzn.Com/Bill WA Card 7957 | 41.72 |
| 04/19 | Card Purchase      04/18 Amzn Mktp US*1O5Fk9D Amzn.Com/Bill WA Card 7957 | 43.50 |
| 04/20 | Card Purchase      04/20 Amazon.Com*1A6Zv8Wq2 Amzn.Com/Bill WA Card 7957 | 104.86 |
| 04/22 | Recurring Card Purchase 04/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 04/25 | Card Purchase      04/22 Sq *Bob's Train Sarasota FL Card 7957 | 37.75 |
| 04/25 | Card Purchase      04/23 Amzn Mktp US*1O0Pp50 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 04/25 | Card Purchase      04/23 Amzn Mktp US*1O01C0E Amzn.Com/Bill WA Card 7957 | 29.95 |
| 04/25 | Recurring Card Purchase 04/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 04/25 | Card Purchase      04/24 Amzn Mktp US*1O2Ej65 Amzn.Com/Bill WA Card 7957 | 21.35 |
| 04/26 | Recurring Card Purchase 04/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 04/27 | Card Purchase      04/27 Amazon.Com*1O3Gr6Ue2 Amzn.Com/Bill WA Card 7957 | 47.06 |
| 04/28 | Card Purchase      04/27 Amzn Mktp US*1O1Ti8W Amzn.Com/Bill WA Card 7957 | 23.52 |
| 04/28 | Recurring Card Purchase 04/27 Covenant Health Produc 800-6276518 NC Card 7957 | 40.39 |
| 04/29 | Card Purchase      04/29 Amzn Mktp US*1Q8N70Z Amzn.Com/Bill WA Card 7957 | 76.50 |
| 04/29 | Recurring Card Purchase 04/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 145.68 |
| **Total ATM & Debit Card Withdrawals** | | **$2,974.41** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $1,974.41 |



April 01, 2022 through April 29, 2022

Account Number: ██████2511



| | |
|---|---|
| Total Card Deposits & Credits | $39.52 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $1,974.41 |
| Total Card Deposits & Credits | $39.52 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:040422 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924689954504 Eed:220404  Ind ID:Kw50K9 Ind Name:Peterwolf | $2,483.72 |
| 04/04 | Orig CO Name:Yardi Service Ch        Orig ID:9000278329 Desc Date:040422 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924689962711 Eed:220404   Ind ID:W6Bvj9 Ind Name:Peterwolf | 0.95 |
| 04/05 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:04/22 CO Entry Descr:Elec Pymt Sec:Web   Trace#:11100013532461 Eed:220405  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 188.11 |
| 04/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000023909051 Eed:220405   Ind ID:3425550781 Ind Name:Wolf        M Trn: 0953909051Tc | 185.21 |
| 04/05 | 04/05 Online Transfer To Chk ...7880 Transaction#: 14048499060 | 2,000.00 |
| 04/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:220406 CO Entry Descr:Payments Sec:PPD    Trace#:021000022304814 Eed:220406   Ind ID:14284332 Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 0962304814Tc | 9.95 |
| 04/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:220412 CO Entry Descr:Auto Debitsec:Web   Trace#:022000021839163 Eed:220412   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 04/12 | 04/12 Online Transfer To Chk ...7880 Transaction#: 14098605750 | 2,000.00 |
| 04/14 | 04/14 Online Transfer To Chk ...7880 Transaction#: 14112612696 | 2,000.00 |
| 04/15 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD   Trace#:091000012476135 Eed:220415   Ind ID:St-F9I2T6N0U6L7          Ind Name:Mmqb Trn: 1052476135Tc | 34.95 |
| 04/26 | 04/26 Online Transfer To Chk ...7880 Transaction#: 14198366000 | 2,000.00 |
| 04/28 | 04/28 Online Transfer To Chk ...7880 Transaction#: 14214682685 | 2,000.00 |
| 04/29 | Zelle Payment To Peter Wolf Jpm999Bavb9A | 4,500.00 |
| **Total Electronic Withdrawals** | | **$17,649.99** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $80,913.23 | 04/12 | 77,490.09 | 04/21 | 79,601.38 |
| 04/04 | 78,778.06 | 04/13 | 78,910.19 | 04/22 | 79,882.54 |
| 04/05 | 77,312.37 | 04/14 | 76,910.19 | 04/25 | 79,750.32 |
| 04/06 | 84,642.15 | 04/15 | 77,022.57 | 04/26 | 77,809.96 |
| 04/07 | 84,122.63 | 04/18 | 76,960.10 | 04/27 | 79,917.20 |
| 04/08 | 79,461.08 | 04/19 | 77,901.59 | 04/28 | 77,872.36 |
| 04/11 | 79,304.88 | 04/20 | 79,408.45 | 04/29 | 75,397.91 |



April 01, 2022 through April 29, 2022

Account Number: ████████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 30, 2022 through May 31, 2022

Account Number:  2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00261290 DRE 021 210 15222 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236-5125



## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee** (Domestic Withdrawal, Domestic & International Balance Inquiry, **Domestic & International Balance Transfers):** This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking<sup>SM</sup> accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking<sup>SM</sup> accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures**, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$75,397.91** |
| Deposits and Additions | 27 | 24,082.48 |
| ATM & Debit Card Withdrawals | 49 | -7,300.15 |
| Electronic Withdrawals | 18 | -18,317.60 |
| **Ending Balance** | **94** | **$73,862.64** |

 **CHASE**

April 30, 2022 through May 31, 2022

Account Number: ██████████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z9B0G1M9P6I5 | Orig ID:1800948598 Desc Date: Trace#:091000016481768 Eed:220503 Ind Name:Michael Wolf Trn: 1236481768Tc | CO Entry Ind | $7,471.54 |
| 05/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8X2J6B7W3A2 | Orig ID:1800948598 Desc Date: Trace#:091000012732264 Eed:220504 Ind Name:Mmqb Trn: 1242732264Tc | CO Entry Ind | 867.10 |
| 05/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G8R8G2T3F0U5 | Orig ID:1800948598 Desc Date: Trace#:091000012690495 Eed:220504 Ind Name:Mmqb Trn: 1242690495Tc | CO Entry Ind | 385.86 |
| 05/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E8B4E3P4J8Y2 | Orig ID:4270465600 Desc Date: Trace#:111000029711361 Eed:220506 Ind Name:Mmqb Trn: 1269711361Tc | CO Entry Ind | 124.48 |
| 05/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U4W3U0H9H6T8 | Orig ID:4270465600 Desc Date: Trace#:111000027991633 Eed:220510 Ind Name:Mmqb Trn: 1307991633Tc | CO Entry Ind | 124.48 |
| 05/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T7V3D2R2K4E1 | Orig ID:1800948598 Desc Date: Trace#:091000017858808 Eed:220511 Ind Name:Mmqb Trn: 1317858808Tc | CO Entry Ind | 1,157.58 |
| 05/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U0A2C5J4L9E4 | Orig ID:1800948598 Desc Date: Trace#:091000017882722 Eed:220511 Ind Name:Mmqb Trn: 1317882722Tc | CO Entry Ind | 290.03 |
| 05/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C1A7H9F8E3E6 | Orig ID:1800948598 Desc Date: Trace#:091000017868920 Eed:220511 Ind Name:Michael Wolf Trn: 1317868920Tc | CO Entry Ind | 182.17 |
| 05/12 | ATM Check Deposit          05/12 3500 S Tamiami Trl Sarasota FL Card 7957 | | | 1,025.00 |
| 05/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T8P5T1Z2K8X4 | Orig ID:1800948598 Desc Date: Trace#:091000019058764 Eed:220513 Ind Name:Mmqb Trn: 1339058764Tc | CO Entry Ind | 1,350.51 |
| 05/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C2L9W3W1H4W4 | Orig ID:1800948598 Desc Date: Trace#:091000019361001 Eed:220513 Ind Name:Mmqb Trn: 1339361001Tc | CO Entry Ind | 870.09 |
| 05/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E8Z0R7C8P2U5 | Orig ID:4270465600 Desc Date: Trace#:111000027295248 Eed:220513 Ind Name:Mmqb Trn: 1337295248Tc | CO Entry Ind | 440.01 |
| 05/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F5J7T8W3Z7E0 | Orig ID:1800948598 Desc Date: Trace#:091000018844125 Eed:220518 Ind Name:Mmqb Trn: 1388844125Tc | CO Entry Ind | 190.94 |
| 05/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C4S5X8F5P9D0 | Orig ID:4270465600 Desc Date: Trace#:111000028594315 Eed:220518 Ind Name:Mmqb Trn: 1388594315Tc | CO Entry Ind | 28.78 |
| 05/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J1J0J2S3H6L4 | Orig ID:1800948598 Desc Date: Trace#:091000011214282 Eed:220519 Ind Name:Mmqb Trn: 1391214282Tc | CO Entry Ind | 964.65 |
| 05/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O9W9X3Z0P0J9 | Orig ID:1800948598 Desc Date: Trace#:091000011210599 Eed:220519 Ind Name:Mmqb Trn: 1391210599Tc | CO Entry Ind | 290.03 |
| 05/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E6R5F3U2I9Q2 | Orig ID:4270465600 Desc Date: Trace#:111000029860380 Eed:220519 Ind Name:Mmqb Trn: 1399860380Tc | CO Entry Ind | 229.89 |
| 05/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T8Y6V6Y7W8M7 | Orig ID:4270465600 Desc Date: Trace#:111000024093524 Eed:220520 Ind Name:Mmqb Trn: 1404093524Tc | CO Entry Ind | 19.07 |
| 05/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K5G9R4R0M7O2 | Orig ID:1800948598 Desc Date: Trace#:091000012468493 Eed:220525 Ind Name:Mmqb Trn: 1452468493Tc | CO Entry Ind | 287.04 |
| 05/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q4E6K0C0G2Y9 | Orig ID:4270465600 Desc Date: Trace#:111000023412255 Eed:220525 Ind Name:Mmqb Trn: 1453412255Tc | CO Entry Ind | 57.21 |



April 30, 2022 through May 31, 2022
Account Number: ██████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 05/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z5J7U4K2T3G4 | Orig ID:1800948598 Desc Date: Trace#:091000013752255 Eed:220526 Ind Name:Michael Wolf Trn: 1463752255Tc | CO Entry Ind | 5,604.96 |
| 05/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O7K5V4G0D9Z4 | Orig ID:1800948598 Desc Date: Trace#:091000010059846 Eed:220527 Ind Name:Mmqb Trn: 1470059846Tc | CO Entry Ind | 580.06 |
| 05/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J0Z0B3W3S4Y1 | Orig ID:1800948598 Desc Date: Trace#:091000010059842 Eed:220527 Ind Name:Mmqb Trn: 1470059842Tc | CO Entry Ind | 385.86 |
| 05/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7C4C3J0W0I5 | Orig ID:4270465600 Desc Date: Trace#:111000028547781 Eed:220527 Ind Name:Mmqb Trn: 1478547781Tc | CO Entry Ind | 47.85 |
| 05/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B0R9N7I9X6Q7 | Orig ID:1800948598 Desc Date: Trace#:091000011344193 Eed:220531 Ind Name:Mmqb Trn: 1511344193Tc | CO Entry Ind | 580.06 |
| 05/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G0I1H4I9F4K3 | Orig ID:4270465600 Desc Date: Trace#:111000021987259 Eed:220531 Ind Name:Mmqb Trn: 1511987259Tc | CO Entry Ind | 334.30 |
| 05/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V5G8P9V2G5X1 | Orig ID:1800948598 Desc Date: Trace#:091000011355431 Eed:220531 Ind Name:Mmqb Trn: 1511355431Tc | CO Entry Ind | 192.93 |

**Total Deposits and Additions**      **$24,082.48**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/02 | Card Purchase | 04/30 Amzn Mktp US*1Q9Ey3E Amzn.Com/Bill WA Card 7957 | $42.64 |
| 05/02 | Card Purchase | 04/30 Apple.Com/Bill 866-712-7753 CA Card 7957 | 27.73 |
| 05/02 | Card Purchase | 05/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 05/02 | Card Purchase | 05/02 Amzn Mktp US*1Q7O635 Amzn.Com/Bill WA Card 7957 | 124.40 |
| 05/04 | Card Purchase | 05/04 Amzn Mktp US*138B762 Amzn.Com/Bill WA Card 7957 | 14.97 |
| 05/05 | Card Purchase | 05/04 Amzn Mktp US*1Q8Bm1U Amzn.Com/Bill WA Card 7957 | 7.48 |
| 05/05 | Card Purchase With Pin | 05/05 Hilton Head Bmw Bluffton SC Card 7957 | 4,000.00 |
| 05/06 | Card Purchase | 05/05 Amazon.Com*1Q74U8Yb0 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 05/06 | Card Purchase | 05/05 Tommys-Express.Com 161-67960459 MI Card 7957 | 10.00 |
| 05/09 | Card Purchase | 05/06 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.97 |
| 05/09 | Card Purchase | 05/07 The Eagles Golf Club Go Odessa FL Card 7957 | 12.27 |
| 05/09 | Card Purchase | 05/07 Zsk*Zsk*Zips Txrh#2445 Bradenton FL Card 7957 | 82.35 |
| 05/10 | Recurring Card Purchase 05/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 05/11 | Card Purchase | 05/10 Covenant Health Produc 800-6276518 NC Card 7957 | 43.99 |
| 05/11 | Card Purchase With Pin | 05/11 Costco Gas #1123 Sarasota FL Card 7957 | 52.39 |
| 05/11 | Card Purchase With Pin | 05/11 Costco Whse #1123 Sarasota FL Card 7957 | 16.04 |
| 05/12 | Card Purchase | 05/12 Amzn Mktp US*1385H49 Amzn.Com/Bill WA Card 7957 | 42.69 |
| 05/12 | Card Purchase | 05/11 Costco Whse #1123 Sarasota FL Card 7957 | 158.88 |
| 05/12 | Card Purchase | 05/11 Dg Hardware. Sarasota FL Card 7957 | 17.00 |
| 05/12 | Card Purchase | 05/11 Tommys-Express.Com 161-67960459 MI Card 7957 | 24.00 |
| 05/12 | Recurring Card Purchase 05/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | | 25.00 |
| 05/16 | Card Purchase | 05/13 Portillos Hot Dogs #42 Brandon FL Card 7957 | 33.92 |
| 05/16 | Card Purchase | 05/16 Audible*1R7Ig31T1 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 05/17 | Recurring Card Purchase 05/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 05/18 | Card Purchase | 05/17 Amzn Mktp US*1L2676X Amzn.Com/Bill WA Card 7957 | 39.64 |
| 05/18 | Recurring Card Purchase 05/17 Covenant Health Produc 800-6276518 NC Card 7957 | | 36.00 |
| 05/19 | Card Purchase | 05/17 American Air00124282731 Fort Worth TX Card 7957 | 542.70 |
| 05/19 | Card Purchase | 05/17 American Air00106539812 Fort Worth TX Card 7957 | 31.58 |



April 30, 2022 through May 31, 2022
Account Number: ▉▉▉▉2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/19 | Card Purchase | 05/19 Amzn Mktp US*1R8Cg49 Amzn.Com/Bill WA Card 7957 | 40.80 |
| 05/19 | Card Purchase | 05/19 Amazon.Com*1L6Vx0Sr2 Amzn.Com/Bill WA Card 7957 | 35.16 |
| 05/19 | Card Purchase | 05/19 Amzn Mktp US*1R4C739 Amzn.Com/Bill WA Card 7957 | 24.20 |
| 05/20 | Card Purchase | 05/19 Amzn Mktp US*1L4Kv09 Amzn.Com/Bill WA Card 7957 | 260.99 |
| 05/23 | Card Purchase | 05/21 Amzn Mktp US*1R2S92C Amzn.Com/Bill WA Card 7957 | 44.99 |
| 05/23 | Card Purchase | 05/22 Amzn Mktp US*1X0FL4T Amzn.Com/Bill WA Card 7957 | 39.90 |
| 05/23 | Card Purchase | 05/22 Amzn Mktp US*1X1M28T Amzn.Com/Bill WA Card 7957 | 25.41 |
| 05/23 | Card Purchase With Pin  05/23 Morton's Gourme Sarasota FL Card 7957 | | 75.27 |
| 05/24 | Recurring Card Purchase 05/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 8.87 |
| 05/24 | Recurring Card Purchase 05/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 05/24 | Card Purchase | 05/24 Amazon.Com*1R5S75TD0 Amzn.Com/Bill WA Card 7957 | 470.79 |
| 05/24 | Card Purchase | 05/24 Amazon.Com*1R4Qc5Pv2 Amzn.Com/Bill WA Card 7957 | 117.46 |
| 05/25 | Card Purchase | 05/25 Amazon.Com*1R1AK35T2 Amzn.Com/Bill WA Card 7957 | 153.00 |
| 05/25 | Card Purchase | 05/25 Amzn Mktp US*1R9L27G Amzn.Com/Bill WA Card 7957 | 24.60 |
| 05/27 | Recurring Card Purchase 05/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 28.84 |
| 05/27 | Card Purchase With Pin  05/27 Costco Whse #1123 Sarasota FL Card 7957 | | 132.65 |
| 05/31 | Recurring Card Purchase 05/27 Covenant Health Produc 800-6276518 NC Card 7957 | | 40.39 |
| 05/31 | Recurring Card Purchase 05/27 Covenant Health Produc 800-6276518 NC Card 7957 | | 57.12 |
| 05/31 | Card Purchase | 05/29 Amzn Mktp US*1X10X1C Amzn.Com/Bill WA Card 7957 | 19.75 |
| 05/31 | Card Purchase | 05/29 Amzn Mktp US*1X4A85O Amzn.Com/Bill WA Card 7957 | 32.09 |
| 05/31 | Recurring Card Purchase 05/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 145.68 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,300.15** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,300.15 |
| | Total Card Deposits & Credits | $1,025.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,300.15 |
| | Total Card Deposits & Credits | $1,025.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD   Trace#:091000010487602 Eed:220502  Ind ID:St-M2A6L2M6Y8B4        Ind Name:Mmqb Trn: 1220487602Tc | $34.95 |
| 05/03 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:050322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924684883502 Eed:220503  Ind ID:5Y8Zp9 Ind Name:Peterwolf | 2,486.11 |
| 05/03 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:050322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924684876344 Eed:220503  Ind ID:059Yp9 Ind Name:Peterwolf | 0.95 |
| 05/03 | 05/03 Online Transfer To Chk ...7880 Transaction#: 14258336169 | 2,000.00 |
| 05/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:        CO Entry Descr:Premium  Sec:Web   Trace#:021000025092292 Eed:220505  Ind ID:3425550781 Ind Name:Wolf        M Trn: 1255092292Tc | 185.21 |





April 30, 2022 through May 31, 2022

Account Number: ████████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:111000020766499 Eed:220506   Ind ID:St-L5P9W8M3J5G3        Ind Name:Mmqb Trn: 1260766499Tc | 21.07 |
| 05/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:220506 CO Entry Descr:Payments Sec:PPD    Trace#:021000022111835 Eed:220506   Ind ID:15204120 Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 1262111835Tc | 9.95 |
| 05/12 | Orig CO Name:Vw Credit, Inc.        Orig ID:1382362409 Desc Date:220512 CO Entry Descr:Auto Debitsec:Web    Trace#:022000020536374 Eed:220512   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 05/12 | Orig CO Name:Fpl Direct Debit        Orig ID:3590247775 Desc Date:05/22  CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000010520834 Eed:220512   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 99.49 |
| 05/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000012569019 Eed:220512   Ind ID:St-R5T0J8R0J8R7        Ind Name:Michael Wolf Trn: 1322569019Tc | 33.82 |
| 05/13 | 05/13 Online Transfer To Chk ...7880 Transaction#: 14335751452 | 2,000.00 |
| 05/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000011698110 Eed:220516   Ind ID:St-R2A6T7C5X4E0        Ind Name:Mmqb Trn: 1361698110Tc | 214.00 |
| 05/20 | 05/20 Online Transfer To Chk ...7880 Transaction#: 14389625971 | 2,000.00 |
| 05/23 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:111000028818963 Eed:220523   Ind ID:St-A0Q6M5O1H4Z3        Ind Name:Mmqb Trn: 1438818963Tc | 34.95 |
| 05/25 | 05/25 Online Transfer To Chk ...7880 Transaction#: 14421500817 | 2,000.00 |
| 05/31 | Orig CO Name:Mdvip, Inc        Orig ID:0009122507 Desc Date:220529 CO Entry Descr:8778861411Sec:Web    Trace#:021000022325857 Eed:220531   Ind ID: Ind Name:Michael Wolf | 450.00 |
| 05/31 | Zelle Payment To Peter Wolf Jpm999Cf4Ug3 | 4,500.00 |
| 05/31 | 05/31 Online Transfer To Chk ...7880 Transaction#: 14466660447 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$18,317.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/02 | $75,158.19 | 05/11 | 76,749.90 | 05/20 | 76,205.21 |
| 05/03 | 78,142.67 | 05/12 | 77,126.92 | 05/23 | 75,984.69 |
| 05/04 | 79,380.66 | 05/13 | 77,787.53 | 05/24 | 75,376.49 |
| 05/05 | 75,187.97 | 05/16 | 77,524.66 | 05/25 | 73,543.14 |
| 05/06 | 75,239.34 | 05/17 | 77,492.92 | 05/26 | 79,148.10 |
| 05/09 | 75,118.75 | 05/18 | 77,637.00 | 05/27 | 80,000.38 |
| 05/10 | 75,232.54 | 05/19 | 78,447.13 | 05/31 | 73,862.64 |

 **CHASE**

April 30, 2022 through May 31, 2022

Account Number: ███████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

June 01, 2022 through June 30, 2022
Account Number: ██████2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00260380 DRE 021 210 18222 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236-5125

## Good news – You now have more time to avoid overdraft fees

With Chase Overdraft Assist[SM,1], we won't charge an overdraft fee ($34 Insufficient Funds Fee) if you're overdrawn by $50 or less at the end of the business day. And now, for Chase Business Complete Checking[SM], Chase Total Business Checking[®], Chase Business Classic Checking[SM], and Chase Business Select Checking[SM] accounts, we won't charge an overdraft fee if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the <u>next</u> business day (you have until 11pm ET / 8pm PT to make a deposit or transfer[2]).[3]

**Receive alerts when your account balance is overdrawn with Account Alerts[4]**

- You can sign up to receive alerts by email, text message and push notification when your account is overdrawn. This alert will also notify you when your account is overdrawn by more than $50 and you need to make a deposit or transfer to avoid overdraft fees.
- If you'd like to enroll, you can sign in to chase.com or the Chase Mobile[®] app[5], select "Alerts" from the navigation menu and follow the instructions to choose "My account is overdrawn" alert and delivery methods.

As a reminder, we pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. You're responsible to make a deposit or transfer to avoid overdraft fees, even if you do not receive a notification alerting you that your account is overdrawn more than $50.

For eligibility and additional information on our overdraft services and associated fees for Chase Business Complete Checking and other products, please refer to the Additional Banking Services and Fees for Business Accounts (chase.com/business/disclosures), or call us at the number on your statement. We accept operator relay calls.

[1]Chase Overdraft Assist is available with eligible accounts and products, and does not require enrollment.
[2]If you make a deposit or transfer this assumes we don't place a hold on the funds or that a check deposit is not returned.
[3]For Chase Performance Business Checking [®], Chase Platinum Business Checking [SM], Chase Analysis Business Checking [SM], certain complex products (such as Automatic Dollar Transfer (ADT)), or for other accounts with discretionary overdraft review, you will only have until 11pm ET (8pm PT) on the same business day, and not the next business day, to make a deposit or transfer to bring your account balance to overdrawn by $50 or less.
[4]Account Alerts: There is no charge from Chase, but message and data rates may apply. Delivery of alerts may be delayed for various reasons, including service outages affecting your phone, wireless or internet provider; technology failures; and system capacity limitations. Any time you review your balance, keep in mind it may not reflect all transactions including recent debit card transactions or checks you have written. A qualifying Chase transfer account is required to transfer funds via text.
[5]The Chase Mobile app is available for select mobile devices. Message and data rates may apply.

## Important changes: Chase Business Complete Checking[SM]

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:
- Maintain a linked Chase Private Client Checking[SM] account OR


CHASE

June 01, 2022 through June 30, 2022

Account Number: ████████2511

- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
    1. Minimum Daily Ending Balance: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
    2. Chase Payment Solutions[SM] Activity: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
        - Chase QuickAccept[SM] including Chase Smart Terminal[SM]
        - InstaMed Patient Payments and InstaMed Patient Portal
        - Other eligible Chase Payment Solutions products[4]
    3. Chase Ink[®] Business Card Activity: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect [®], or J.P. Morgan Access [®].
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards [®] points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

## On August 21, 2022, fees for cashier's checks and counter checks are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Cashier's check fee:** This fee will increase from $8.00 to $10.00 per check.
- **Counter check fee:** This fee will increase from $2.00 to $3.00 per page.

Please note: We'll continue to waive these fees for Chase Performance Business Checking[®] and Chase Platinum Business Checking[SM] accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures,** or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$73,862.64** |
| Deposits and Additions | 29 | 24,239.75 |
| ATM & Debit Card Withdrawals | 57 | -5,195.32 |
| Electronic Withdrawals | 12 | -15,376.29 |
| **Ending Balance** | **98** | **$77,530.78** |



June 01, 2022 through June 30, 2022

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000013611171 Eed:220602   Ind<br>ID:St-T7Z4N7Z3S6K9        Ind Name:Mmqb Trn: 1533611171Tc | $578.79 |
| 06/02 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000013611173 Eed:220602   Ind<br>ID:St-A5H6T6L1E0L7        Ind Name:Mmqb Trn: 1533611173Tc | 290.03 |
| 06/02 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:111000025955931 Eed:220602   Ind<br>ID:St-H0N0D5R4I0G3        Ind Name:Mmqb Trn: 1535955931Tc | 47.85 |
| 06/03 | ATM Check Deposit        06/03 240 N Washington Blvd Sarasota FL Card 7957 | 1,025.00 |
| 06/06 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000013094746 Eed:220606   Ind<br>ID:St-P3K6B7N3T4T2        Ind Name:Michael Wolf Trn: 1573094746Tc | 136.38 |
| 06/07 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000017342459 Eed:220607   Ind<br>ID:St-J3T6E9Y3Y6B9        Ind Name:Mmqb Trn: 1587342459Tc | 580.06 |
| 06/07 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000017342913 Eed:220607   Ind<br>ID:St-D3W5W1V1T2Q2        Ind Name:Mmqb Trn: 1587342913Tc | 383.87 |
| 06/07 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000023462207 Eed:220607   Ind<br>ID:St-O6Y7J6W7R0R5        Ind Name:Mmqb Trn: 1583462207Tc | 124.48 |
| 06/08 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000015447899 Eed:220608   Ind<br>ID:St-J6A0Q5U9Z9W8        Ind Name:Mmqb Trn: 1595447899Tc | 577.07 |
| 06/08 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000015446451 Eed:220608   Ind<br>ID:St-W8M2Y2L2G0N0        Ind Name:Mmqb Trn: 1595446451Tc | 576.80 |
| 06/08 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:111000025761482 Eed:220608   Ind<br>ID:St-K4S4Y8H0B4L1        Ind Name:Mmqb Trn: 1595761482Tc | 382.80 |
| 06/09 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000017148354 Eed:220609   Ind<br>ID:St-J3A3P9C4T5A9        Ind Name:Mmqb Trn: 1607148354Tc | 192.93 |
| 06/09 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000017042149 Eed:220609   Ind<br>ID:St-R5E4S6X2A3M6        Ind Name:Michael Wolf Trn: 1607042149Tc | 136.38 |
| 06/09 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:111000026102842 Eed:220609   Ind<br>ID:St-X5I1T1T5Y6Z1        Ind Name:Mmqb Trn: 1606102842Tc | 57.56 |
| 06/14 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000018304016 Eed:220614   Ind<br>ID:St-Y2Y8V1P0W7T6        Ind Name:Michael Wolf Trn: 1658304016Tc | 136.38 |
| 06/15 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000011755373 Eed:220615   Ind<br>ID:St-F8T4I4Z6I1J9        Ind Name:Mmqb Trn: 1661755373Tc | 383.87 |
| 06/15 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000011754014 Eed:220615   Ind<br>ID:St-G1I6J7X6N0J6        Ind Name:Mmqb Trn: 1661754014Tc | 290.03 |
| 06/15 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:111000020675005 Eed:220615   Ind<br>ID:St-I8R7M6O4V7X2        Ind Name:Mmqb Trn: 1660675005Tc | 66.92 |
| 06/16 | Orig CO Name:Groupe Lacasse        Orig ID:9039312001 Desc Date:220616 CO Entry<br>Descr:Corp Pay Sec:CCD   Trace#:021000026713924 Eed:220616   Ind ID:13112<br>Ind Name:Mmqb Inc Trn: 1676713924Tc | 11,400.00 |
| 06/16 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD  Trace#:091000010461070 Eed:220616   Ind<br>ID:St-Q5K8U2W7A9X3        Ind Name:Mmqb Trn: 1670461070Tc | 1,160.12 |



 CHASE

June 01, 2022 through June 30, 2022

Account Number: ▓▓▓▓2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 06/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I4U5Z2U2H0T9 | Orig ID:1800948598 Desc Date: Trace#:091000010459934 Eed:220616 Ind Name:Mmqb Trn: 1670459934Tc | CO Entry Ind | 576.80 |
| 06/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F5R8I7U8G1F6 | Orig ID:4270465600 Desc Date: Trace#:111000026710646 Eed:220616 Ind Name:Mmqb Trn: 1676710646Tc | CO Entry Ind | 315.68 |
| 06/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7A6M3O6Y8D7 | Orig ID:1800948598 Desc Date: Trace#:091000011682741 Eed:220617 Ind Name:Michael Wolf Trn: 1681682741Tc | CO Entry Ind | 272.76 |
| 06/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W2F3R0I4T0T5 | Orig ID:1800948598 Desc Date: Trace#:091000014494113 Eed:220621 Ind Name:Mmqb Trn: 1724494113Tc | CO Entry Ind | 290.03 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V5K0Q8O9P6X7 | Orig ID:1800948598 Desc Date: Trace#:091000010666303 Eed:220623 Ind Name:Michael Wolf Trn: 1740666303Tc | CO Entry Ind | 2,743.28 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E8B6P7M0Q2B1 | Orig ID:1800948598 Desc Date: Trace#:091000010676750 Eed:220623 Ind Name:Mmqb Trn: 1740676750Tc | CO Entry Ind | 964.65 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X7G8F9J2U0Z2 | Orig ID:1800948598 Desc Date: Trace#:091000010695216 Eed:220623 Ind Name:Mmqb Trn: 1740695216Tc | CO Entry Ind | 290.03 |
| 06/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S2U1Y7S1I0C8 | Orig ID:4270465600 Desc Date: Trace#:111000029632621 Eed:220623 Ind Name:Mmqb Trn: 1749632621Tc | CO Entry Ind | 95.35 |
| 06/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A9N5Z1W9L0W9 | Orig ID:1800948598 Desc Date: Trace#:091000015991122 Eed:220627 Ind Name:Michael Wolf Trn: 1785991122Tc | CO Entry Ind | 163.85 |
| **Total Deposits and Additions** | | | | **$24,239.75** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 06/02 | Card Purchase | 06/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | $15.53 |
| 06/02 | Card Purchase | 06/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 06/02 | Card Purchase | 06/02 Amzn Mktp US*E92IL0C Amzn.Com/Bill WA Card 7957 | 34.45 |
| 06/02 | Card Purchase With Pin | 06/02 D&R Automotive Sarasota FL Card 7957 | 1,946.37 |
| 06/03 | Card Purchase | 06/02 Amzn Mktp US*KS2V46T Amzn.Com/Bill WA Card 7957 | 65.24 |
| 06/03 | Card Purchase | 06/03 Amazon.Com*Ty6Zx2453 Amzn.Com/Bill WA Card 7957 | 6.20 |
| 06/03 | Card Purchase | 06/03 Amzn Mktp US*D00Wp8F Amzn.Com/Bill WA Card 7957 | 9.33 |
| 06/03 | Card Purchase | 06/03 Amzn Mktp US*Je4Yu2U Amzn.Com/Bill WA Card 7957 | 21.35 |
| 06/03 | Card Purchase | 06/03 Amazon.Com*By29915O3 Amzn.Com/Bill WA Card 7957 | 50.98 |
| 06/03 | Card Purchase | 06/03 Amazon.Com*Sf03T8Lm3 Amzn.Com/Bill WA Card 7957 | 8.66 |
| 06/03 | Recurring Card Purchase | 06/02 Apple.Com/Bill 866-712-7753 CA Card 7957 | 9.98 |
| 06/06 | Card Purchase | 06/04 Amazon.Com*D09E39I93 Amzn.Com/Bill WA Card 7957 | 149.79 |
| 06/06 | Card Purchase | 06/06 Amzn Mktp US*1G8E955 Amzn.Com/Bill WA Card 7957 | 36.02 |
| 06/06 | Card Purchase | 06/06 Amzn Mktp US*2R9Yf9H Amzn.Com/Bill WA Card 7957 | 35.31 |
| 06/06 | Card Purchase | 06/04 Amazon.Com*Ea1Q03493 Amzn.Com/Bill WA Card 7957 | 26.74 |
| 06/06 | Card Purchase | 06/04 Amzn Mktp US*Ud41G2U Amzn.Com/Bill WA Card 7957 | 28.89 |
| 06/06 | Card Purchase | 06/04 Amzn Mktp US*Fk1Vy0O Amzn.Com/Bill WA Card 7957 | 26.75 |
| 06/06 | Card Purchase | 06/05 The Eagles Golf Club Go Odessa FL Card 7957 | 21.20 |
| 06/06 | Recurring Card Purchase | 06/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 06/08 | Card Purchase | 06/08 Amazon.Com*4U51A6Bz3 Amzn.Com/Bill WA Card 7957 | 85.60 |
| 06/08 | Card Purchase | 06/08 Amzn Mktp US*Eu9G30R Amzn.Com/Bill WA Card 7957 | 18.18 |
| 06/09 | Card Purchase | 06/09 Amzn Mktp US*Dw9Zw3W Amzn.Com/Bill WA Card 7957 | 10.69 |
| 06/09 | Card Purchase | 06/09 Amzn Mktp US*Je3Kn3K Amzn.Com/Bill WA Card 7957 | 10.69 |

 CHASE ⬡

June 01, 2022 through June 30, 2022

Account Number: ████████ 2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Card Purchase          06/09 Amzn Mktp US*Ja6FL4W Amzn.Com/Bill WA Card 7957 | 10.69 |
| 06/10 | Recurring Card Purchase 06/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 06/13 | Recurring Card Purchase 06/12 Intuit *Quickbooks O Cl.Intuit.Com CA Card 7957 | 25.00 |
| 06/13 | Card Purchase          06/13 Amz*Frette Assistance@Fr NY Card 7957 | 425.86 |
| 06/16 | Card Purchase          06/16 Audible*Pf6UT9NM3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 06/17 | Recurring Card Purchase 06/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.74 |
| 06/17 | Card Purchase          06/17 Amzn Mktp US*N95R88H Amzn.Com/Bill WA Card 7957 | 8.55 |
| 06/21 | Card Purchase          06/19 Ls Legacy Golf Club 941-9077067 FL Card 7957 | 13.38 |
| 06/22 | Card Purchase          06/21 Amzn Mktp US*W790T8M Amzn.Com/Bill WA Card 7957 | 8.22 |
| 06/22 | Card Purchase          06/22 Amazon.Com*646KS2MN3 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 06/23 | Card Purchase          06/22 Publix #1432 Longboat Key FL Card 7957 | 19.27 |
| 06/23 | Card Purchase          06/23 Amzn Mktp US*AR2Vf3A Amzn.Com/Bill WA Card 7957 | 14.99 |
| 06/23 | Recurring Card Purchase 06/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 06/23 | Recurring Card Purchase 06/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 06/24 | Card Purchase          06/22 Goodyear Auto Svc CT 24 Sarasota FL Card 7957 | 457.92 |
| 06/24 | Card Purchase With Pin  06/24 Cakes By Ron Sarasota FL Card 7957 | 4.60 |
| 06/27 | Card Purchase          06/24 Reg Hollywood 20  0467 Sarasota FL Card 7957 | 15.00 |
| 06/27 | Card Purchase          06/25 Tommys-Express.Com 161-67960459 Ml Card 7957 | 10.00 |
| 06/27 | Card Purchase With Pin  06/25 Lowe's #1935 Sarasota FL Card 7957 | 96.10 |
| 06/27 | Recurring Card Purchase 06/26 Covenant Health Produc 800-6276518 NC Card 7957 | 40.39 |
| 06/27 | Card Purchase          06/26 Mcdonald's F33325 Sarasota FL Card 7957 | 16.34 |
| 06/27 | Card Purchase With Pin  06/26 Winn-Dixie #2559 115 Lakewood Ranc FL Card 7957 | 33.00 |
| 06/27 | Card Purchase With Pin  06/27 Barnesnoble 4010 S. Ta Sarasota FL Card 7957 | 173.31 |
| 06/28 | Card Purchase          06/27 Another Broken Egg C Lakewood Ranc FL Card 7957 | 34.64 |
| 06/28 | Card Purchase          06/28 Amzn Mktp US*0P1Gc1X Amzn.Com/Bill WA Card 7957 | 46.22 |
| 06/28 | Card Purchase          06/28 Amzn Mktp US*B746P7Z Amzn.Com/Bill WA Card 7957 | 29.99 |
| 06/29 | Recurring Card Purchase 06/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 44.37 |
| 06/29 | Card Purchase          06/29 Amzn Mktp US*Xj34A9U Amzn.Com/Bill WA Card 7957 | 636.64 |
| 06/29 | Card Purchase          06/29 Amazon.Com*Sk5N83M93 Amzn.Com/Bill WA Card 7957 | 26.74 |
| 06/29 | Card Purchase          06/29 Amzn Mktp US*Qo1H411 Amzn.Com/Bill WA Card 7957 | 20.32 |
| 06/29 | Recurring Card Purchase 06/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 147.92 |
| 06/30 | Card Purchase          06/30 American Air00106571211 Fort Worth TX Card 7957 | 38.55 |
| 06/30 | Card Purchase          06/30 American Air00115293306 Fort Worth TX Card 7957 | 30.00 |
| 06/30 | Card Purchase With Pin  06/30 Harris Te 305 Ivey Lan Pinehurst NC Card 7957 | 30.00 |
| **Total ATM & Debit Card Withdrawals** | | **$5,195.32** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,195.32 |
| | Total Card Deposits & Credits | $1,025.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,195.32 |
| | Total Card Deposits & Credits | $1,025.00 |

 **CHASE**

June 01, 2022 through June 30, 2022

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:060322 CO Entry Descr:Web Pmts Sec:Web    Trace#:111924687625397 Eed:220603  Ind ID:F0J0X9 Ind Name:Peterwolf | $2,487.94 |
| 06/03 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:060322 CO Entry Descr:Web Pmts  Sec:Web    Trace#:111924687628855 Eed:220603  Ind ID:0Fdzw9 Ind Name:Peterwolf | 0.95 |
| 06/06 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web    Trace#:021000028279420 Eed:220606  Ind ID:3425550781 Ind Name:Wolf          M Trn: 1578279420Tc | 188.83 |
| 06/06 | Orig CO Name:Wepay       Orig ID:5551232356 Desc Date:220606 CO Entry Descr:Payments  Sec:PPD    Trace#:021000028321820 Eed:220606  Ind ID:16264629 Ind Name:Michael A Wolf       Nte*Zzz*Acct Recovery\ Trn: 1578321820Tc | 9.95 |
| 06/10 | 06/10 Online Transfer To Chk ...7880 Transaction#: 14550168584 | 2,000.00 |
| 06/13 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:220612 CO Entry Descr:Auto Debitsec:Web   Trace#:022000021617641 Eed:220613   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 06/21 | 06/20 Online Transfer To Chk ...7880 Transaction#: 14620789533 | 2,000.00 |
| 06/21 | Orig CO Name:Bmw Bank       Orig ID:0870631885 Desc Date:220619 CO Entry Descr:Bmwfs Pymtsec:Web    Trace#:021000025365395 Eed:220621   Ind ID:304142105 Ind Name:Michael Wolf1004495593 Trn: 1725365395Tc | 817.50 |
| 06/23 | Zelle Payment To Caren Baltasi 14644946402 | 5.00 |
| 06/28 | 06/28 Online Transfer To Chk ...7880 Transaction#: 14682197703 | 3,000.00 |
| 06/28 | Zelle Payment To Peter Wolf Jpm999Dec6Pw | 4,500.00 |
| 06/30 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:06/22  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000012680105 Eed:220630  Ind ID:4842986087 Webi Ind Name:Scott Wolf | 119.02 |
| **Total Electronic Withdrawals** | | **$15,376.29** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $72,772.96 | 06/13 | 70,901.69 | 06/23 | 86,918.00 |
| 06/03 | 71,137.33 | 06/14 | 71,038.07 | 06/24 | 86,455.48 |
| 06/06 | 70,734.24 | 06/15 | 71,778.89 | 06/27 | 86,235.19 |
| 06/07 | 71,822.65 | 06/16 | 85,216.54 | 06/28 | 78,624.34 |
| 06/08 | 73,255.54 | 06/17 | 85,449.01 | 06/29 | 77,748.35 |
| 06/09 | 73,610.34 | 06/21 | 82,908.16 | 06/30 | 77,530.78 |
| 06/10 | 71,599.65 | 06/22 | 82,883.90 | | |



June 01, 2022 through June 30, 2022

Account Number: ████████2511



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



June 01, 2022 through June 30, 2022

Account Number: 2511

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2022 through July 29, 2022

Account Number: ██████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00263791 DRE 021 210 21122 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF ████████
SARASOTA FL 34236-5125

## Important changes: Chase Business Complete Checking<sup>SM</sup>

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. <u>Minimum Daily Ending Balance:</u> Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. <u>Chase Payment Solutions<sup>SM</sup> Activity:</u> Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
     - Chase QuickAccept<sup>SM</sup> including Chase Smart Terminal<sup>SM</sup>
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. <u>Chase Ink<sup>®</sup> Business Card Activity:</u> Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect <sup>®</sup>, or J.P. Morgan Access <sup>®</sup>.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards <sup>®</sup> points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

 **CHASE**

July 01, 2022 through July 29, 2022

Account Number: ████████2511

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $77,530.78 |
| Deposits and Additions | 30 | 49,602.63 |
| ATM & Debit Card Withdrawals | 71 | -6,680.87 |
| Electronic Withdrawals | 15 | -44,962.23 |
| Fees | 1 | -15.00 |
| Ending Balance | 117 | $75,475.31 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R6T5X0Z1K1W6 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000011381984 Eed:220701 Ind Ind Name:Mmqb Trn: 1821381984Tc | $3,277.82 |
| 07/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J5D3Q9R3D0A3 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000011382118 Eed:220701 Ind Ind Name:Mmqb Trn: 1821382118Tc | 2,320.24 |
| 07/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B2H5Y0O1R3V0 | Orig ID:4270465600 Desc Date: CO Entry Trace#:111000029221720 Eed:220701 Ind Ind Name:Mmqb Trn: 1829221720Tc | 611.49 |
| 07/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U4L0M0Z5D0F3 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000018326435 Eed:220705 Ind Ind Name:Michael Wolf Trn: 1868326435Tc | 3,689.17 |
| 07/06 | ATM Check Deposit 07/06 3500 S Tamiami Trl Sarasota FL Card 7957 | | 2,500.00 |
| 07/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V1E5Z2Y6W8E6 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000015481682 Eed:220707 Ind Ind Name:Mmqb Trn: 1885481682Tc | 577.07 |
| 07/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L1O4G6N4C0J5 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000015506268 Eed:220707 Ind Ind Name:Mmqb Trn: 1885506268Tc | 192.93 |
| 07/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F4G2V9Z2J1O3 | Orig ID:4270465600 Desc Date: CO Entry Trace#:111000022195146 Eed:220707 Ind Ind Name:Mmqb Trn: 1882195146Tc | 105.41 |
| 07/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O9J2R9J8E0O9 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000012237268 Eed:220708 Ind Ind Name:Michael Wolf Trn: 1892237268Tc | 6,516.48 |
| 07/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z4H4I5P4S8D4 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000019589052 Eed:220711 Ind Ind Name:Michael Wolf Trn: 1929589052Tc | 864.28 |
| 07/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F2Y8U1A9V7J2 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000010610944 Eed:220712 Ind Ind Name:Mmqb Trn: 1930610944Tc | 385.86 |
| 07/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I4W0K6R9Y0T8 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000014549997 Eed:220713 Ind Ind Name:Mmqb Trn: 1944549997Tc | 3,657.71 |
| 07/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O3P8I6D5F9M5 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000014546039 Eed:220713 Ind Ind Name:Mmqb Trn: 1944546039Tc | 870.09 |
| 07/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R9L0E0G0E8E2 | Orig ID:4270465600 Desc Date: CO Entry Trace#:111000025498881 Eed:220713 Ind Ind Name:Mmqb Trn: 1945498881Tc | 717.55 |
| 07/14 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q3B7Q7N5X2W7 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000017926845 Eed:220714 Ind Ind Name:Michael Wolf Trn: 1957926845Tc | 163.85 |
| 07/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z3O1W3N3D1J8 | Orig ID:1800948598 Desc Date: CO Entry Trace#:091000018230362 Eed:220715 Ind Ind Name:Michael Wolf Trn: 1968230362Tc | 162.06 |



July 01, 2022 through July 29, 2022

Account Number: ■■■■■■2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013672280 Eed:220718 Ind ID:St-O4Z9C7I1B3B8          Ind Name:Michael Wolf Trn: 1993672280Tc | 163.85 |
| 07/19 | Card Purchase Return     07/14 Action Kawasaki Yamaha Bradenton FL Card 7957 | 68.44 |
| 07/19 | Card Purchase Return     07/14 Action Kawasaki Yamaha Bradenton FL Card 7957 | 31.77 |
| 07/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000019026883 Eed:220719 Ind ID:St-P8Q0U6M3O1E9          Ind Name:Mmqb Trn: 2009026883Tc | 1,157.58 |
| 07/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000019027590 Eed:220719 Ind ID:St-B2T3W2M3F5B9          Ind Name:Mmqb Trn: 2009027590Tc | 290.03 |
| 07/19 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000026226058 Eed:220719 Ind ID:St-J5I3O6M9G5P6          Ind Name:Mmqb Trn: 2006226058Tc | 123.83 |
| 07/20 | ATM Check Deposit     07/20 240 N Washington Blvd Sarasota FL Card 7957 | 1,025.00 |
| 07/21 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Donati Spa Italia Ref: Nbnf=Michael Wolf Sarasota FL 34236-5125 US/Ac-000000006653 Org=/It50Z 0538712916000047003346 Italia Ogb=B Anca Popolare Dell'Emilia Romagna 4 -1100 Modena Italy It Obi=Invoice N Umber Donati - 02 24/May/2 022 35.0 0 Fee Deducted Bbi=/Ch Ssn: 0037387 Trn: 0068370202Fc | 8,965.00 |
| 07/21 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000019902590 Eed:220721 Ind ID:St-O4J0H1E8P2F9          Ind Name:Michael Wolf Trn: 2029902590Tc | 163.85 |
| 07/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013949402 Eed:220722 Ind ID:St-J6T7O4O6Q1I6          Ind Name:Michael Wolf Trn: 2033949402Tc | 163.85 |
| 07/25 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000018936174 Eed:220725 Ind ID:St-O1A8O1H2L7Y2          Ind Name:Michael Wolf Trn: 2068936174Tc | 163.85 |
| 07/26 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000017222974 Eed:220726 Ind ID:St-T9W1T1E4A3S4          Ind Name:Michael Wolf Trn: 2077222974Tc | 377.85 |
| 07/28 | Purchase Return     07/28 Apple Store R615 Sarasota FL Card 7957 | 212.93 |
| 07/28 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000017670828 Eed:220728 Ind ID:St-W8O7Q1K5Z0E9          Ind Name:Michael Wolf Trn: 2097670828Tc | 10,082.79 |

**Total Deposits and Additions**          **$49,602.63**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Card Purchase          07/01 Zaxby's #63302 Southern Pine NC Card 7957 | $27.47 |
| 07/05 | Recurring Card Purchase 07/01 Covenant Health Produc 800-6276518 NC Card 7957 | 36.00 |
| 07/05 | Card Purchase          07/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 07/05 | Card Purchase          07/01 Pinehurst Pro Shop Pinehurst NC Card 7957 | 122.84 |
| 07/05 | Card Purchase          07/02 Longleaf Golf Countr Southern Pine NC Card 7957 | 15.00 |
| 07/05 | Card Purchase          07/02 Longleaf Golf Countr Southern Pine NC Card 7957 | 15.00 |
| 07/05 | Card Purchase          07/04 American Air00115295062 Fort Worth TX Card 7957 | 30.00 |
| 07/05 | Card Purchase          07/04 Pinehurst Pro Shop Pinehurst NC Card 7957 | 36.38 |
| 07/06 | Card Purchase With Pin  07/06 Walgreens Store 1947 F Sarasota FL Card 7957 | 4.47 |
| 07/06 | Card Purchase With Pin  07/06 Harbor Freight Tools 1 Sarasota FL Card 7957 | 58.84 |
| 07/07 | Card Purchase          07/06 Walgreens #3830 Sarasota FL Card 7957 | 17.27 |
| 07/07 | Card Purchase          07/06 Amazon.Com*6X5Eh2To3 Amzn.Com/Bill WA Card 7957 | 27.99 |
| 07/07 | Card Purchase          07/07 Amzn Mktp US*4R45N97 Amzn.Com/Bill WA Card 7957 | 28.88 |
| 07/07 | Card Purchase          07/07 Amzn Mktp US*9845R7A Amzn.Com/Bill WA Card 7957 | 13.78 |
| 07/07 | Card Purchase          07/07 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.97 |



CHASE

July 01, 2022 through July 29, 2022

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 07/07 | Card Purchase | 07/07 Amzn Mktp US*X91Fy5A Amzn.Com/Bill WA Card 7957 | 34.45 |
| 07/07 | Card Purchase | 07/07 Amzn Mktp US*Jg5Uu6F Amzn.Com/Bill WA Card 7957 | 107.82 |
| 07/07 | Card Purchase | 07/07 Amzn Mktp US*0P1R930 Amzn.Com/Bill WA Card 7957 | 14.99 |
| 07/07 | Card Purchase | 07/07 Amzn Mktp US*9G2Sb3E Amzn.Com/Bill WA Card 7957 | 18.81 |
| 07/07 | Card Purchase With Pin | 07/07 Costco Whse #1123 Sarasota FL Card 7957 | 1.61 |
| 07/07 | Card Purchase With Pin | 07/07 Costco Gas #1123 Sarasota FL Card 7957 | 37.45 |
| 07/07 | Card Purchase With Pin | 07/07 Wm Superc Wal-Mart Sup Sarasota FL Card 7957 | 11.94 |
| 07/08 | Card Purchase | 07/06 Smartstop Self Storage Sarasota FL Card 7957 | 20.32 |
| 07/08 | Card Purchase | 07/08 Amzn Mktp US*Uh2Bs5U Amzn.Com/Bill WA Card 7957 | 60.99 |
| 07/08 | Card Purchase With Pin | 07/08 Costco Whse #1123 Sarasota FL Card 7957 | 21.97 |
| 07/08 | Card Purchase With Pin | 07/08 Costco Whse #1123 Sarasota FL Card 7957 | 16.99 |
| 07/11 | Card Purchase | 07/08 Amzn Mktp US*3D63J0Q Amzn.Com/Bill WA Card 7957 | 117.67 |
| 07/11 | Recurring Card Purchase 07/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 07/11 | Card Purchase | 07/10 Stoneybrook Golf And CO Sarasota FL Card 7957 | 94.50 |
| 07/11 | Card Purchase With Pin | 07/11 Action Kawasaki Yamaha Bradenton FL Card 7957 | 1,631.93 |
| 07/11 | Card Purchase With Pin | 07/11 Action Kawasaki Yamaha Bradenton FL Card 7957 | 100.13 |
| 07/11 | Card Purchase With Pin | 07/11 Action Kawasaki Yamaha Bradenton FL Card 7957 | 68.44 |
| 07/12 | Card Purchase | 07/11 Amazon.Com*Zs6IL0Zo3 Amzn.Com/Bill WA Card 7957 | 30.20 |
| 07/12 | Recurring Card Purchase 07/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 07/13 | Card Purchase | 07/11 American Air00124417376 Fort Worth TX Card 7957 | 351.21 |
| 07/13 | Card Purchase | 07/13 Amzn Mktp US*Ef1Em7U Amzn.Com/Bill WA Card 7957 | 53.49 |
| 07/13 | Card Purchase | 07/13 Amzn Mktp US*4M6Jt8C Amzn.Com/Bill WA Card 7957 | 41.71 |
| 07/14 | Card Purchase | 07/12 77 Mobile Auto Detailin Sarasota FL Card 7957 | 339.25 |
| 07/14 | Card Purchase | 07/13 Herman Miller 888-798-0202 NY Card 7957 | 1,536.52 |
| 07/14 | Card Purchase | 07/13 Amazon.Com*Rv0Pp4IL3 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 07/14 | Card Purchase | 07/14 Amazon.Com*Av9Z86Jt3 Amzn.Com/Bill WA Card 7957 | 42.79 |
| 07/15 | Card Purchase | 07/14 Amzn Mktp US*5L0Fp4Q Amzn.Com/Bill WA Card 7957 | 21.39 |
| 07/15 | Card Purchase | 07/15 Amzn Mktp US*Af83Z7E Amzn.Com/Bill WA Card 7957 | 39.58 |
| 07/18 | Card Purchase | 07/16 Audible*C114W4Il3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 07/18 | Recurring Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 07/18 | Card Purchase With Pin | 07/16 Cep*The C 4142 Cheval Lutz FL Card 7957 | 16.13 |
| 07/18 | Card Purchase | 07/17 Amzn Mktp US*Fs73125 Amzn.Com/Bill WA Card 7957 | 12.82 |
| 07/18 | Card Purchase | 07/17 Amzn Mktp US*4V8Rw7Y Amzn.Com/Bill WA Card 7957 | 34.22 |
| 07/18 | Card Purchase With Pin | 07/16 Barnesnoble 122 Brando Brandon FL Card 7957 | 207.88 |
| 07/18 | Card Purchase | 07/17 The Dunedin Golf Club Dunedin FL Card 7957 | 16.05 |
| 07/19 | Card Purchase | 07/18 Portillos Stpetersbu St Petersburg FL Card 7957 | 57.35 |
| 07/19 | Card Purchase | 07/19 Amzn Mktp US*Ps6Kv4S Amzn.Com/Bill WA Card 7957 | 5.35 |
| 07/20 | Card Purchase | 07/20 Amzn Mktp US*Bj5P63W Amzn.Com/Bill WA Card 7957 | 15.00 |
| 07/20 | Card Purchase | 07/20 Amzn Mktp US*C683R60 Amzn.Com/Bill WA Card 7957 | 17.50 |
| 07/20 | Card Purchase | 07/20 Amzn Mktp US*559050K Amzn.Com/Bill WA Card 7957 | 66.75 |
| 07/20 | Card Purchase | 07/20 Amzn Mktp US*Y162D2T Amzn.Com/Bill WA Card 7957 | 22.46 |
| 07/22 | Recurring Card Purchase 07/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 8.87 |
| 07/25 | Card Purchase | 07/22 Amzn Mktp US*Pm81W59 Amzn.Com/Bill WA Card 7957 | 39.90 |
| 07/25 | Recurring Card Purchase 07/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 07/27 | Recurring Card Purchase 07/26 Covenant Health Produc 800-6276518 NC Card 7957 | | 40.39 |
| 07/27 | Recurring Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 16.64 |
| 07/28 | Card Purchase | 07/27 Amzn Mktp US*Pt69B0U Amzn.Com/Bill WA Card 7957 | 60.98 |
| 07/28 | Card Purchase | 07/27 Amazon.Com*G55762Mb3 Amzn.Com/Bill WA Card 7957 | 13.88 |
| 07/28 | Card Purchase | 07/27 Amazon.Com*Up6Ou4Eb3 Amzn.Com/Bill WA Card 7957 | 17.12 |
| 07/28 | Card Purchase | 07/27 Amazon.Com*GI5Do5613 Amzn.Com/Bill WA Card 7957 | 32.05 |
| 07/28 | Card Purchase | 07/27 Amazon.Com*D053P4Q53 Amzn.Com/Bill WA Card 7957 | 25.68 |



July 01, 2022 through July 29, 2022

Account Number: ███████2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/28 | Card Purchase With Pin  07/28 Apple Store R615 Sarasota FL Card 7957 | 212.93 |
| 07/28 | Card Purchase With Pin  07/28 Apple Store R615 140 U Sarasota FL Card 7957 | 187.93 |
| 07/28 | Card Purchase          07/28 Laderach Utc Sarasota FL Card 7957 | 32.12 |
| 07/29 | Recurring Card Purchase 07/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 29.39 |
| 07/29 | Card Purchase          07/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 85.59 |
| **Total ATM & Debit Card Withdrawals** | | **$6,680.87** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,680.87 |
| | Total Card Deposits & Credits | $3,838.14 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $6,680.87 |
| | Total Card Deposits & Credits | $3,838.14 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000026506870 Eed:220705   Ind ID:3425550781 Ind Name:Wolf          M Trn:1866506870Tc | $188.83 |
| 07/05 | Zelle Payment To Caren Baltasi 14682208399 | 500.00 |
| 07/05 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:070522 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924687859524 Eed:220705   Ind ID:782N2B Ind Name:Peterwolf | 2,483.90 |
| 07/05 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:070522 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924688180982 Eed:220705   Ind ID:H2Sp2B Ind Name:Peterwolf | 0.95 |
| 07/06 | 07/06 Online Transfer To Chk ...7880 Transaction#: 14744507693 | 2,000.00 |
| 07/06 | Orig CO Name:Wepay               Orig ID:5551232356 Desc Date:220706 CO Entry Descr:Payments Sec:PPD    Trace#:021000020644733 Eed:220706   Ind ID:16749323 Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 1870644733Tc | 9.95 |
| 07/08 | 07/08 Online Transfer To Chk ...7880 Transaction#: 14760972437 | 2,000.00 |
| 07/11 | 07/11 Online Transfer To Chk ...7880 Transaction#: 14783298046 | 17,500.00 |
| 07/12 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:220712 CO Entry Descr:Auto Debitsec:Web   Trace#:022000028378984 Eed:220712   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 07/20 | Orig CO Name:Bmw Bank            Orig ID:0870631885 Desc Date:220719 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000020794614 Eed:220720   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2010794614Tc | 817.50 |
| 07/20 | Orig CO Name:Stripe             Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD   Trace#:091000017701108 Eed:220720  Ind ID:St-P4B3U6V3V2S4        Ind Name:Mmqb Trn: 2017701108Tc | 214.00 |
| 07/20 | 07/20 Online Transfer To Chk ...7880 Transaction#: 14851604398 | 4,000.00 |
| 07/26 | 07/26 Online Transfer To Chk ...7880 Transaction#: 14895407563 | 5,000.00 |
| 07/29 | Zelle Payment To Peter Wolf Jpm999Egs8Iw | 5,000.00 |
| 07/29 | 07/29 Online Transfer To Chk ...7880 Transaction#: 14920192585 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$44,962.23** |



July 01, 2022 through July 29, 2022

Account Number: ████████2511

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/21 | Domestic Incoming Wire Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $83,712.86 | 07/13 | 75,538.95 | 07/22 | 80,443.57 |
| 07/05 | 83,963.13 | 07/14 | 73,762.85 | 07/25 | 80,556.44 |
| 07/06 | 84,389.87 | 07/15 | 73,863.94 | 07/26 | 75,934.29 |
| 07/07 | 84,924.32 | 07/18 | 73,694.00 | 07/27 | 75,877.26 |
| 07/08 | 89,320.53 | 07/19 | 75,302.95 | 07/28 | 85,590.29 |
| 07/11 | 70,661.45 | 07/20 | 71,174.74 | 07/29 | 75,475.31 |
| 07/12 | 70,740.01 | 07/21 | 80,288.59 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 30, 2022 through August 31, 2022
Account Number: ▮▮▮▮▮2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00262289 DRE 021 210 24422 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236-5125



## Important changes: Chase Business Complete Checking^SM

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:
- Maintain a linked Chase Private Client Checking^SM account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. <u>Chase Payment Solutions^SM Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:

     - Chase QuickAccept^SM including Chase Smart Terminal^SM
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]

  3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access ®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.



July 30, 2022 through August 31, 2022
Account Number: ████████2511

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $75,475.31 |
| Deposits and Additions | 19 | 33,177.80 |
| ATM & Debit Card Withdrawals | 76 | -7,028.39 |
| Electronic Withdrawals | 14 | -16,121.44 |
| Ending Balance | 109 | $85,503.28 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Orig CO Name:Kimball Intl        Orig ID:2350514506 Desc Date:220802 CO Entry Descr:Payments Sec:CTX   Trace#:021000025570922 Eed:220802  Ind ID:0020862281 Ind Name:0007Zzc Inc Dba Mmqb Trn: 2145570922Tc | $5,000.00 |
| 08/02 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000015668343 Eed:220802  Ind ID:St-T8H2Q9K4C5Q5         Ind Name:Michael Wolf Trn: 2145668343Tc | 4,331.73 |
| 08/03 | Orig CO Name:Formaspace, Lp        Orig ID:1141962605 Desc Date:220803 CO Entry Descr:Payment Sec:CCD   Trace#:053100306983465 Eed:220803  Ind ID:529708 Ind Name:Mmqb Inc Trn: 2156983465Tc | 6,750.00 |
| 08/04 | Card Purchase Return    08/02 Wm Supercenter #1097 Aberdeen NC Card 7957 | 93.43 |
| 08/04 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000016782006 Eed:220804  Ind ID:St-N5O9T3I0X3I6         Ind Name:Michael Wolf Trn: 2166782006Tc | 163.85 |
| 08/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:111000025579679 Eed:220810  Ind ID:St-E7U4J5A2E4W4         Ind Name:Mmqb Trn: 2225579679Tc | 1,118.57 |
| 08/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000015009059 Eed:220810  Ind ID:St-K3J9H5O0W9H3         Ind Name:Mmqb Trn: 2225009059Tc | 290.03 |
| 08/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000014992288 Eed:220810  Ind ID:St-Y7I2S5Y2V2D5         Ind Name:Michael Wolf Trn: 2224992288Tc | 163.85 |
| 08/11 | Card Purchase Return    08/09 American Air00124482095 Fort Worth TX Card 7957 | 149.70 |
| 08/11 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000018069106 Eed:220811  Ind ID:St-K0N4W4M0E8P3         Ind Name:Michael Wolf Trn: 2238069106Tc | 163.85 |
| 08/17 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000015171826 Eed:220817  Ind ID:St-P5A7S8A8P5I6         Ind Name:Michael Wolf Trn: 2295171826Tc | 163.85 |
| 08/22 | ATM Check Deposit      08/22 3500 S Tamiami Trl Sarasota FL Card 7957 | 2,500.00 |
| 08/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000013394190 Eed:220822  Ind ID:St-Y6S1G4D3F9C8         Ind Name:Mmqb Trn: 2343394190Tc | 2,893.95 |
| 08/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000013416270 Eed:220822  Ind ID:St-V6X0I7L4Y7O9         Ind Name:Mmqb Trn: 2343416270Tc | 1,160.12 |
| 08/22 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:111000023807840 Eed:220822  Ind ID:St-O8P0L6C8V5F6         Ind Name:Mmqb Trn: 2343807840Tc | 200.76 |
| 08/24 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:091000016854526 Eed:220824  Ind ID:St-U0A0G1G7F4Y5         Ind Name:Mmqb Trn: 2366854526Tc | 5,585.02 |



July 30, 2022 through August 31, 2022
Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/24 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000016826475 Eed:220824   Ind<br>ID:St-I4K8Y4N6H7R6            Ind Name:Mmqb Trn: 2366826475Tc | | 2,027.22 |
| 08/24 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:111000027287477 Eed:220824   Ind<br>ID:St-K1R5V1V1B8A6            Ind Name:Mmqb Trn: 2367287477Tc | | 258.02 |
| 08/25 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD    Trace#:091000018063019 Eed:220825   Ind<br>ID:St-M7C3T7K1X6I3            Ind Name:Michael Wolf Trn: 2378063019Tc | | 163.85 |
| **Total Deposits and Additions** | | | **$33,177.80** |



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Recurring Card Purchase 07/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | $147.92 |
| 08/01 | Recurring Card Purchase 07/31 B&N Membership Renewa 866-238-7323 NY Card 7957 | 25.00 |
| 08/01 | Card Purchase With Pin  08/01 Wm Superc Wal-Mart Sup Aberdeen NC Card 7957 | 165.83 |
| 08/02 | Card Purchase          08/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 08/02 | Card Purchase With Pin  08/02 Harris Te 305 Ivey Lan Pinehurst NC Card 7957 | 69.33 |
| 08/03 | Card Purchase          08/02 Pinehurst Pro Shop Pinehurst NC Card 7957 | 141.24 |
| 08/03 | Card Purchase With Pin  08/03 Dick's Sporting Goods Aberdeen NC Card 7957 | 181.75 |
| 08/04 | Card Purchase          08/03 Pinehurst Pro Shop Pinehurst NC Card 7957 | 107.00 |
| 08/08 | Card Purchase          08/07 Amzn Mktp US*O659X61 Amzn.Com/Bill WA Card 7957 | 42.06 |
| 08/08 | Card Purchase          08/06 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.97 |
| 08/08 | Card Purchase          08/07 Amazon.Com*Ng7Bf3Jl3 Amzn.Com/Bill WA Card 7957 | 51.98 |
| 08/08 | Card Purchase          08/08 Amazon.Com*S070957H3 Amzn.Com/Bill WA Card 7957 | 267.49 |
| 08/08 | Card Purchase          08/07 Pepsi Bottling Ventur Morrisville NC Card 7957 | 4.60 |
| 08/08 | Card Purchase          08/07 Pepsi Bottling Ventur Morrisville NC Card 7957 | 3.10 |
| 08/09 | Card Purchase          08/08 Amazon.Com*Kk6Lr91G3 Amzn.Com/Bill WA Card 7957 | 2,351.85 |
| 08/10 | Card Purchase          08/08 Demetrios Pizzeria Sarasota FL Card 7957 | 36.50 |
| 08/10 | Card Purchase          08/09 Amazon.Com*5U86B1Qw3 Amzn.Com/Bill WA Card 7957 | 44.67 |
| 08/10 | Card Purchase          08/09 Amzn Mktp US*3D3W72D Amzn.Com/Bill WA Card 7957 | 16.04 |
| 08/10 | Recurring Card Purchase 08/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 08/10 | Card Purchase          08/10 Amzn Mktp US*Vb16G83 Amzn.Com/Bill WA Card 7957 | 10.68 |
| 08/10 | Card Purchase          08/10 Amazon.Com*Xk0Tt18O3 Amzn.Com/Bill WA Card 7957 | 10.81 |
| 08/11 | Card Purchase          08/11 Amzn Mktp US*390Kw99 Amzn.Com/Bill WA Card 7957 | 111.59 |
| 08/11 | Card Purchase          08/10 Amazon.Com*th3Wt8Jv3 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 08/12 | Recurring Card Purchase 08/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 08/15 | Card Purchase          08/12 Amzn Mktp US*Wm0Yt7Z Amzn.Com/Bill WA Card 7957 | 48.26 |
| 08/15 | Card Purchase          08/13 Amazon.Com*O83T89Nt3 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 08/15 | Card Purchase          08/14 Amzn Mktp US*Wl1Yy15 Amzn.Com/Bill WA Card 7957 | 16.98 |
| 08/15 | Card Purchase          08/14 Amzn Mktp US*M152W7B Amzn.Com/Bill WA Card 7957 | 14.95 |
| 08/15 | Card Purchase          08/13 Amzn Mktp US*BB6Kc8M Amzn.Com/Bill WA Card 7957 | 12.29 |
| 08/15 | Card Purchase          08/13 Amzn Mktp US*1S8Qt1L Amzn.Com/Bill WA Card 7957 | 299.59 |
| 08/15 | Card Purchase          08/14 Amzn Mktp US*985Xn12 Amzn.Com/Bill WA Card 7957 | 7.69 |
| 08/15 | Card Purchase          08/14 Amzn Mktp US*Vr5At5Y Amzn.Com/Bill WA Card 7957 | 136.45 |
| 08/15 | Card Purchase With Pin  08/13 Earth Origins M Sarasota FL Card 7957 | 15.98 |
| 08/15 | Card Purchase With Pin  08/13 Sprouts Farmers Market Sarasota FL Card 7957 | 36.26 |
| 08/15 | Card Purchase With Pin  08/13 Costco Gas #1123 Sarasota FL Card 7957 | 46.22 |
| 08/15 | Card Purchase          08/13 Sq *Clarabell Cookies Sarasota FL Card 7957 | 11.77 |
| 08/15 | Card Purchase          08/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 7.75 |
| 08/16 | Card Purchase          08/16 Amzn Mktp US*St3Eb63 Amzn.Com/Bill WA Card 7957 | 12.83 |

 CHASE

July 30, 2022 through August 31, 2022
Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 08/16 | Card Purchase | 08/16 Amazon.Com*Ik19F6Z03 Amzn.Com/Bill WA Card 7957 | 6.84 |
| 08/16 | Card Purchase | 08/16 Audible*Zp2739No3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 08/16 | Recurring Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 08/17 | Card Purchase | 08/16 Amazon.Com*We1F0Ly3 Amzn.Com/Bill WA Card 7957 | 11.43 |
| 08/17 | Card Purchase | 08/17 Amzn Mktp US*Wp6Bl45 Amzn.Com/Bill WA Card 7957 | 29.95 |
| 08/17 | Card Purchase | 08/17 Amzn Mktp US*Uj3W14D Amzn.Com/Bill WA Card 7957 | 20.99 |
| 08/17 | Card Purchase | 08/17 Amzn Mktp US*4V7G93U Amzn.Com/Bill WA Card 7957 | 34.45 |
| 08/18 | Card Purchase | 08/17 Amazon.Com*Sk55J9123 Amzn.Com/Bill WA Card 7957 | 288.89 |
| 08/18 | Recurring Card Purchase 08/17 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 97.98 |
| 08/18 | Card Purchase | 08/18 Amazon.Com*Cn47U2Ae3 Amzn.Com/Bill WA Card 7957 | 7.24 |
| 08/22 | Recurring Card Purchase 08/21 Apple.Com/Bill 408-974-1010 CA Card 7957 | | 8.87 |
| 08/23 | Card Purchase | 08/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 6.99 |
| 08/23 | Card Purchase | 08/23 Amzn Mktp US*0Z1H16V Amzn.Com/Bill WA Card 7957 | 8.98 |
| 08/24 | Recurring Card Purchase 08/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 08/24 | Card Purchase | 08/23 Delta Air  00623347062 Delta.Com CA Card 7957 | 707.20 |
| 08/24 | Card Purchase | 08/24 Amzn Mktp US*Gf6Rk10 Amzn.Com/Bill WA Card 7957 | 26.68 |
| 08/25 | Card Purchase | 08/24 Amazon.Com*It8IV0Kg3 Amzn.Com/Bill WA Card 7957 | 27.56 |
| 08/25 | Card Purchase | 08/25 Amzn Mktp US*Wh18M1C Amzn.Com/Bill WA Card 7957 | 235.39 |
| 08/26 | Card Purchase | 08/26 Amzn Mktp US*6L9Vm0E Amzn.Com/Bill WA Card 7957 | 42.69 |
| 08/26 | Recurring Card Purchase 08/25 Covenant Health Produc 800-6276518 NC Card 7957 | | 40.39 |
| 08/29 | Card Purchase | 08/26 Amzn Mktp US*Pb0K90A Amzn.Com/Bill WA Card 7957 | 20.28 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*R41S17C Amzn.Com/Bill WA Card 7957 | 26.74 |
| 08/29 | Card Purchase | 08/26 Amzn Mktp US*Y21Ge30 Amzn.Com/Bill WA Card 7957 | 23.49 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*Eg9G42Q Amzn.Com/Bill WA Card 7957 | 38.11 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*AZ2Lw0O Amzn.Com/Bill WA Card 7957 | 25.10 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*P774C82 Amzn.Com/Bill WA Card 7957 | 29.95 |
| 08/29 | Recurring Card Purchase 08/27 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 28.84 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*D89It2R Amzn.Com/Bill WA Card 7957 | 27.27 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*Rb6Mg8J Amzn.Com/Bill WA Card 7957 | 145.51 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*Hg2Mm1E Amzn.Com/Bill WA Card 7957 | 27.81 |
| 08/29 | Card Purchase | 08/27 Amzn Mktp US*Zp3Zz6l Amzn.Com/Bill WA Card 7957 | 32.09 |
| 08/29 | Card Purchase | 08/29 Amzn Mktp US*1V33O6A Amzn.Com/Bill WA Card 7957 | 21.38 |
| 08/29 | Card Purchase | 08/29 Amzn Mktp US*Ov6My1D Amzn.Com/Bill WA Card 7957 | 27.81 |
| 08/29 | Card Purchase | 08/29 Amzn Mktp US*Jt4Cg5C Amzn.Com/Bill WA Card 7957 | 39.54 |
| 08/29 | Card Purchase | 08/28 Ls Legacy Golf Club 941-9077067 FL Card 7957 | 13.38 |
| 08/30 | Card Purchase | 08/29 Amazon.Com*5V9Jk3Ji3 Amzn.Com/Bill WA Card 7957 | 10.68 |
| 08/30 | Card Purchase | 08/30 Amzn Mktp US*E08Hn80 Amzn.Com/Bill WA Card 7957 | 34.54 |
| 08/30 | Recurring Card Purchase 08/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 233.59 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,028.39** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|-------:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,028.39 |
| | Total Card Deposits & Credits | $2,743.13 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,028.39 |



July 30, 2022 through August 31, 2022

Account Number: ██████2511

Total Card Deposits & Credits $2,743.13

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | Orig CO Name:Thebainbridge-10   Orig ID:9000326709 Desc Date:080322 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924688947679 Eed:220803   Ind ID:08488B Ind Name:Peterwolf | $2,477.66 |
| 08/03 | Orig CO Name:Yardi Service Ch   Orig ID:9000278329 Desc Date:080322 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924688951568 Eed:220803   Ind ID:Wht78B Ind Name:Peterwolf | 0.95 |
| 08/05 | Zelle Payment To Caren Baltasi 14734253294 | 500.00 |
| 08/05 | Orig CO Name:Unitedhealthcare   Orig ID:1836282001 Desc Date:   CO Entry Descr:Premium   Sec:Web   Trace#:021000026674272 Eed:220805   Ind ID:3425550781 Ind Name:Wolf   M Trn: 2176674272Tc | 188.83 |
| 08/08 | Orig CO Name:Wepay   Orig ID:3421831001 Desc Date:   CO Entry Descr:Payments Sec:PPD   Trace#:021000028398986 Eed:220808   Ind ID:18060629 Ind Name:Michael A Wolf   Nte*Zzz*Acct Recovery\ Trn: 2208398986Tc | 9.95 |
| 08/09 | Orig CO Name:Fpl Direct Debit   Orig ID:4693231885 Desc Date:08/22 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017185864 Eed:220809   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 230.75 |
| 08/12 | Orig CO Name:Vw Credit, Inc.   Orig ID:1382362409 Desc Date:220812 CO Entry Descr:Auto Debitsec:Web   Trace#:022000022366796 Eed:220812   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 08/12 | 08/12 Online Transfer To Chk ...7880 Transaction#: 15034917370 | 4,000.00 |
| 08/22 | Orig CO Name:Bmw Bank   Orig ID:0870631885 Desc Date:220819 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000020895600 Eed:220822   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2340895600Tc | 817.50 |
| 08/26 | Orig CO Name:Pwp Circle.So C   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115080231193 Eed:220826   Ind ID:TN: 9027062 Ind Name:(844) 771-8229 Trn: 2380231193Tc | 79.00 |
| 08/30 | 08/30 Online Transfer To Chk ...7880 Transaction#: 15167644681 | 2,000.00 |
| 08/30 | Zelle Payment To Peter Wolf Jpm999Fmcwap | 5,000.00 |
| 08/31 | Orig CO Name:Mdvip, Inc   Orig ID:0009122507 Desc Date:220830 CO Entry Descr:8778861411Sec:Web   Trace#:021000021755580 Eed:220831   Ind ID: Ind Name:Michael Wolf | 450.00 |
| 08/31 | Orig CO Name:Pwp Donley Auct   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115080513219 Eed:220831   Ind ID:TN: 4110464 Ind Name:(844) 771-8229 Trn: 2430513219Tc | 119.70 |

**Total Electronic Withdrawals**     **$16,121.44**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $75,136.56 | 08/11 | 86,444.32 | 08/23 | 87,014.97 |
| 08/02 | 84,388.96 | 08/12 | 82,167.22 | 08/24 | 94,140.27 |
| 08/03 | 88,337.36 | 08/15 | 81,495.92 | 08/25 | 94,041.17 |
| 08/04 | 88,487.64 | 08/16 | 81,429.56 | 08/26 | 93,879.09 |
| 08/05 | 87,798.81 | 08/17 | 81,496.59 | 08/29 | 93,351.79 |
| 08/08 | 87,393.66 | 08/18 | 81,102.48 | 08/30 | 86,072.98 |
| 08/09 | 84,811.06 | 08/22 | 87,030.94 | 08/31 | 85,503.28 |
| 08/10 | 86,254.12 | | | | |





July 30, 2022 through August 31, 2022

Account Number: ███████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2022 through September 30, 2022

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00261426 DRE 021 210 27422 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████
SARASOTA FL 34236-5125

## Important changes: Chase Business Complete Checking<sup>SM</sup>

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. <u>Chase Payment Solutions<sup>SM</sup> Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
     - Chase QuickAccept<sup>SM</sup> including Chase Smart Terminal<sup>SM</sup>
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access ®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

 **CHASE**

September 01, 2022 through September 30, 2022

Account Number: ████████2511

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $85,503.28 |
| Deposits and Additions | 18 | 40,690.32 |
| ATM & Debit Card Withdrawals | 47 | -3,298.36 |
| Electronic Withdrawals | 28 | -18,739.93 |
| Other Withdrawals | 1 | -11,542.50 |
| Ending Balance | 94 | $92,612.81 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | ATM Check Deposit      09/06 240 N Washington Blvd Sarasota FL Card 7957 | $11,542.50 |
| 09/06 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000010163374 Eed:220906   Ind ID:St-T6L0C9C1Y8C3        Ind Name:Michael Wolf Trn: 2490163374Tc | 4,508.08 |
| 09/08 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:111000022385214 Eed:220908   Ind ID:St-R2Q6A0Q2M8L4        Ind Name:Mmqb Trn: 2512385214Tc | 57.56 |
| 09/09 | Deposit     5100037721 | 11,542.50 |
| 09/12 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018113877 Eed:220912   Ind ID:St-C9F8H4X5G6L4        Ind Name:Michael Wolf Trn: 2558113877Tc | 163.85 |
| 09/13 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000019575955 Eed:220913   Ind ID:St-D3K5I1E9A7Z3        Ind Name:Mmqb Trn: 2569575955Tc | 2,500.13 |
| 09/13 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:111000026559559 Eed:220913   Ind ID:St-F7X7W1L4K4X1        Ind Name:Mmqb Trn: 2566559559Tc | 1,108.86 |
| 09/13 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000019603961 Eed:220913   Ind ID:St-I4I8N0V2H6T3        Ind Name:Mmqb Trn: 2569603961Tc | 290.03 |
| 09/20 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018810840 Eed:220920   Ind ID:St-K8H4B0V9Z8W2        Ind Name:Mmqb Trn: 2638810840Tc | 870.09 |
| 09/20 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018809083 Eed:220920   Ind ID:St-A2T1B9D7L8L2        Ind Name:Mmqb Trn: 2638809083Tc | 383.87 |
| 09/20 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:111000025758710 Eed:220920   Ind ID:St-W7B4E9V0M3X8        Ind Name:Mmqb Trn: 2635758710Tc | 382.15 |
| 09/20 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018769512 Eed:220920   Ind ID:St-W9Z2E8N8M3U7        Ind Name:Michael Wolf Trn: 2638769512Tc | 163.85 |
| 09/21 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000013891308 Eed:220921   Ind ID:St-V7U0C2I7S1C2        Ind Name:Mmqb Trn: 2643891308Tc | 385.86 |
| 09/23 | Deposit     5100024882 | 5,125.00 |
| 09/26 | Card Purchase Return     09/26 Apple.Com/US 800-676-2775 CA Card 7957 | 266.43 |
| 09/28 | Card Purchase Return     09/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 1.20 |
| 09/28 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000019928742 Eed:220928   Ind ID:St-D0A5H0K4K5L3        Ind Name:Mmqb Trn: 2719928742Tc | 1,350.51 |
| 09/28 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:111000020579230 Eed:220928   Ind ID:St-G7A0S0V6C0G3        Ind Name:Mmqb Trn: 2710579230Tc | 47.85 |
| **Total Deposits and Additions** | | **$40,690.32** |



September 01, 2022 through September 30, 2022

Account Number: ███████ 2511



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Card Purchase      09/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | $17.19 |
| 09/02 | Card Purchase      09/01 Amzn Mktp US*1V5Jq2D Amzn.Com/Bill WA Card 7957 | 32.09 |
| 09/02 | Card Purchase      09/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 09/06 | Recurring Card Purchase 09/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.97 |
| 09/06 | Card Purchase      09/05 Amazon.Com*1V1Rz02P0 Amzn.Com/Bill WA Card 7957 | 21.35 |
| 09/06 | Card Purchase      09/05 Amzn Mktp US*1V0IN61 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 09/06 | ATM Withdrawal          09/06 240 N Washington Blvd Sarasota FL Card 7957 | 1,000.00 |
| 09/12 | Recurring Card Purchase 09/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 09/12 | Card Purchase      09/10 Amzn Mktp US*1F7Wg49 Amzn.Com/Bill WA Card 7957 | 109.70 |
| 09/12 | Card Purchase      09/10 Amzn Mktp US*1F2U57Z Amzn.Com/Bill WA Card 7957 | 272.84 |
| 09/12 | Card Purchase      09/11 Amzn Mktp US*1F9Dz38 Amzn.Com/Bill WA Card 7957 | 26.74 |
| 09/12 | Recurring Card Purchase 09/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 09/13 | Card Purchase      09/12 Amzn Mktp US*1F9Ps62 Amzn.Com/Bill WA Card 7957 | 48.14 |
| 09/13 | Card Purchase      09/12 Amzn Mktp US*1M2C24F Amzn.Com/Bill WA Card 7957 | 20.79 |
| 09/13 | Card Purchase      09/13 Amzn Mktp US*1M5Ko64 Amzn.Com/Bill WA Card 7957 | 44.99 |
| 09/14 | Card Purchase      09/13 Amzn Mktp US*1M05Y33 Amzn.Com/Bill WA Card 7957 | 33.06 |
| 09/14 | Recurring Card Purchase 09/13 Apple.Com/Bill 866-712-7753 CA Card 7957 | 7.75 |
| 09/16 | Card Purchase      09/16 Amazon.Com*1F6N81Yg2 Amzn.Com/Bill WA Card 7957 | 13.04 |
| 09/16 | Card Purchase      09/16 Amzn Mktp US*1M2Zw1H Amzn.Com/Bill WA Card 7957 | 16.46 |
| 09/16 | Card Purchase      09/16 Audible*1M5Pd33V0 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 09/16 | Recurring Card Purchase 09/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.74 |
| 09/19 | Recurring Card Purchase 09/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 09/19 | Card Purchase      09/17 Amzn Mktp US*1M8B991 Amzn.Com/Bill WA Card 7957 | 38.66 |
| 09/19 | Card Purchase      09/17 Amzn Mktp US*1M9G89F Amzn.Com/Bill WA Card 7957 | 9.62 |
| 09/19 | Card Purchase      09/17 Plantation Golf And CO Venice FL Card 7957 | 21.40 |
| 09/19 | Card Purchase      09/18 Stoneybrook Golf And CO Sarasota FL Card 7957 | 25.00 |
| 09/19 | Card Purchase With Pin  09/19 Costco Whse #1123 Sarasota FL Card 7957 | 1.61 |
| 09/19 | Card Purchase With Pin  09/19 Costco Gas #1123 Sarasota FL Card 7957 | 40.16 |
| 09/21 | Card Purchase      09/21 Amzn Mktp US*1M1AR16 Amzn.Com/Bill WA Card 7957 | 42.69 |
| 09/21 | Card Purchase      09/21 Amzn Mktp US*1M0140R Amzn.Com/Bill WA Card 7957 | 39.90 |
| 09/22 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 09/23 | Card Purchase      09/23 Apple.Com/US 800-676-2775 CA Card 7957 | 266.43 |
| 09/23 | Card Purchase      09/22 Amzn Mktp US*1M5Ds3R Amzn.Com/Bill WA Card 7957 | 42.79 |
| 09/23 | Card Purchase      09/23 Amzn Mktp US*1U8678C Amzn.Com/Bill WA Card 7957 | 18.14 |
| 09/23 | Card Purchase With Pin  09/23 Costco Whse #1123 Sarasota FL Card 7957 | 395.37 |
| 09/26 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 09/26 | Recurring Card Purchase 09/24 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 09/26 | Card Purchase With Pin  09/24 Heritage Oaks Golf & C Sarasota FL Card 7957 | 27.55 |
| 09/26 | Card Purchase      09/26 Amzn Mktp US*1U3Q16H Amzn.Com/Bill WA Card 7957 | 26.74 |
| 09/26 | Card Purchase      09/26 Amzn Mktp US*1U8Y82P Amzn.Com/Bill WA Card 7957 | 23.53 |
| 09/26 | Card Purchase      09/26 Amzn Mktp US*1U3Ay2P Amzn.Com/Bill WA Card 7957 | 11.76 |
| 09/26 | Card Purchase      09/26 Amzn Mktp US*1U92A08 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 09/26 | Card Purchase      09/26 Amzn Mktp US*1U1Zr4B Amzn.Com/Bill WA Card 7957 | 26.50 |
| 09/26 | Card Purchase With Pin  09/25 Myakka Pines Golf Club Englewood FL Card 7957 | 3.50 |
| 09/27 | Recurring Card Purchase 09/27 Apple.Com/Bill 866-712-7753 CA Card 7957 | 28.84 |
| 09/29 | Card Purchase      09/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.18 |
| 09/29 | Recurring Card Purchase 09/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| **Total ATM & Debit Card Withdrawals** | | **$3,298.36** |



September 01, 2022 through September 30, 2022

Account Number: ████████2511

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $2,298.36 |
| Total Card Deposits & Credits | $11,810.13 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $2,298.36 |
| Total Card Deposits & Credits | $11,810.13 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:Pwp  Auction-Shi      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080869195 Eed:220902   Ind ID:TN: 4360279 Ind Name:(844) 771-8229 Trn: 2458069195Tc | $28.95 |
| 09/06 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000027999454 Eed:220906   Ind ID:3425550781 Ind Name:Wolf      M Trn: 2497999454Tc | 188.83 |
| 09/06 | Zelle Payment To Caren Baltasi 14977452328 | 500.00 |
| 09/06 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:090622 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924689759160 Eed:220906   Ind ID:Hvc3Gb Ind Name:Peterwolf | 2,478.24 |
| 09/06 | Orig CO Name:Pwp  Smartstop S      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080797930 Eed:220906   Ind ID:TN: 1605091 Ind Name:(844) 771-8229 Trn: 2490797930Tc | 146.97 |
| 09/06 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:090622 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924689756344 Eed:220906   Ind ID:Vf84Gb Ind Name:Peterwolf | 0.95 |
| 09/06 | Orig CO Name:Wepay                Orig ID:5551232356 Desc Date:220906 CO Entry Descr:Payments  Sec:PPD   Trace#:021000028058245 Eed:220906   Ind ID:19130796 Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 2498058245Tc | 9.95 |
| 09/06 | 09/06 Online Transfer To Chk ...7880 Transaction#: 15234874672 | 2,000.00 |
| 09/08 | 09/08 Online Transfer To Chk ...7880 Transaction#: 15249931942 | 2,000.00 |
| 09/09 | Orig CO Name:Pwp  Niceboard.C      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019082161503 Eed:220909   Ind ID:TN: 1415186 Ind Name:(844) 771-8229 Trn: 2522161503Tc | 279.00 |
| 09/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:220912 CO Entry Descr:Auto Debitsec:Web   Trace#:022000022269230 Eed:220912   Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 09/12 | Orig CO Name:Pwp  Gannett New      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087716985 Eed:220912   Ind ID:TN: 1535705 Ind Name:(844) 771-8229 Trn: 2557716985Tc | 9.99 |
| 09/12 | Orig CO Name:Pwp  Fastco Memb      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019086396056 Eed:220912   Ind ID:TN: 7391469 Ind Name:(844) 771-8229 Trn: 2556396056Tc | 1.99 |
| 09/16 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:09/22 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000015795352 Eed:220916   Ind ID:4842986087 Webi Ind Name:Scott Wolf | 122.93 |
| 09/19 | Orig CO Name:Pwp  Invoiceninj      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115084360626 Eed:220919   Ind ID:TN: 1341504 Ind Name:(844) 771-8229 Trn: 2624360626Tc | 10.00 |
| 09/19 | 09/19 Online Transfer To Chk ...7880 Transaction#: 15334057748 | 2,000.00 |
| 09/20 | Orig CO Name:Bmw Bank                Orig ID:0870631885 Desc Date:220919 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000026915924 Eed:220920   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2636915924Tc | 817.50 |





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20 | Orig CO Name:Pwp  Alivecor IN      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088617997 Eed:220920   Ind ID:TN: 1247469 Ind Name:(844) 771-8229 Trn: 2638617997Tc | 9.99 |
| 09/21 | Orig CO Name:Pwp  Memberful.C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115083706264 Eed:220921   Ind ID:TN: 1218677 Ind Name:(844) 771-8229 Trn: 2643706264Tc | 100.20 |
| 09/21 | Orig CO Name:Pwp  Xtiles.App      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115083706212 Eed:220921   Ind ID:TN: 1035375 Ind Name:(844) 771-8229 Trn: 2643706212Tc | 48.00 |
| 09/22 | Orig CO Name:Pwp  Geico  *Aut      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019080518819 Eed:220922   Ind ID:TN: 7954255 Ind Name:(844) 771-8229 Trn: 2650518819Tc | 502.36 |
| 09/26 | Orig CO Name:Pwp  Circle.So C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085641269 Eed:220926   Ind ID:TN: 1098733 Ind Name:(844) 771-8229 Trn: 2695641269Tc | 79.00 |
| 09/26 | Orig CO Name:Pwp  Adobe Creat      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019082171205 Eed:220926   Ind ID:TN: 1085356 Ind Name:(844) 771-8229 Trn: 2692171205Tc | 54.99 |
| 09/26 | Orig CO Name:Pwp  Notion Labs      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019082171159 Eed:220926   Ind ID:TN: 8819242 Ind Name:(844) 771-8229 Trn: 2692171159Tc | 40.00 |
| 09/28 | Orig CO Name:Pwp  Openphone      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080086174 Eed:220928   Ind ID:TN: 7905072 Ind Name:(844) 771-8229 Trn: 2710086174Tc | 10.00 |
| 09/30 | Zelle Payment To Peter Wolf Jpm999Grrb6A | 5,000.00 |
| 09/30 | Orig CO Name:Pwp  Adobe Creat      Orig ID:1471426777 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:101019086834426 Eed:220930   Ind ID:TN: 1542150 Ind Name:(844) 771-8229 Trn: 2736834426Tc | 52.99 |
| 09/30 | 09/30 Online Transfer To Chk ...7880 Transaction#: 15426288069 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$18,739.93** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | DR Due To ATM/Dep Error | $11,542.50 |
| **Total Other Withdrawals** | | **$11,542.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $85,486.09 | 09/13 | 96,094.72 | 09/23 | 98,628.94 |
| 09/02 | 85,415.05 | 09/14 | 96,053.91 | 09/26 | 98,528.18 |
| 09/06 | 95,076.26 | 09/16 | 95,854.79 | 09/27 | 98,499.34 |
| 09/07 | 83,533.76 | 09/19 | 93,610.36 | 09/28 | 99,888.90 |
| 09/08 | 81,591.32 | 09/20 | 94,582.83 | 09/29 | 99,665.80 |
| 09/09 | 92,854.82 | 09/21 | 94,737.90 | 09/30 | 92,612.81 |
| 09/12 | 92,309.62 | 09/22 | 94,226.67 | | |



September 01, 2022 through September 30, 2022

Account Number: ████████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2022 through October 31, 2022

Account Number: 2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00261894 DRE 021 210 30522 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
SARASOTA FL 34236-5125



## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$92,612.81** |
| Deposits and Additions | 24 | 35,537.76 |
| ATM & Debit Card Withdrawals | 62 | -3,966.02 |
| Electronic Withdrawals | 31 | -13,350.47 |
| Fees | 2 | -15.57 |
| **Ending Balance** | **119** | **$110,818.51** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $87,627.25.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/03 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer  Sec:CCD    Trace#:091000017051025 Eed:221003   Ind ID:St-Q7X2R3Z8A5F9       Ind Name:Michael Wolf Trn: 2767051025Tc | | $163.85 |
| 10/05 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer  Sec:CCD    Trace#:091000014972307 Eed:221005   Ind ID:St-K3B4E5T4Z9D8       Ind Name:Michael Wolf Trn: 2784972307Tc | | 4,344.23 |
| 10/06 | ATM Check Deposit      10/06 3500 S Tamiami Trl Sarasota FL Card 7957 | | 1,025.00 |
| 10/07 | Card Purchase Return      10/07 Sq *Pga Reserve Inc Port St Lucie FL Card 7957 | | 29.68 |
| 10/07 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer  Sec:CCD    Trace#:091000011452013 Eed:221007   Ind ID:St-I7U7Z5B5X0V8       Ind Name:Michael Wolf Trn: 2801452013Tc | | 163.85 |



October 01, 2022 through October 31, 2022

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000015393684 Eed:221011     Ind ID:St-K4A0Q6E7B8T4          Ind Name:Michael Wolf Trn: 2845393684Tc | 6,566.66 |
| 10/11 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000015424863 Eed:221011     Ind ID:St-U0G0U2S8F0N2          Ind Name:Mmqb Trn: 2845424863Tc | 171.86 |
| 10/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000017408558 Eed:221013     Ind ID:St-S2I8L8H0B8W4          Ind Name:Mmqb Trn: 2867408558Tc | 2,697.04 |
| 10/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000017604529 Eed:221013     Ind ID:St-W3Z5Z8M8V7O4          Ind Name:Mmqb Trn: 2867604529Tc | 1,157.13 |
| 10/13 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:111000025147974 Eed:221013     Ind ID:St-W3X8P9D7J9H3          Ind Name:Mmqb Trn: 2865147974Tc | 1,070.72 |
| 10/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000017433787 Eed:221013     Ind ID:St-I4H3S4W5S0P9          Ind Name:Michael Wolf Trn: 2867433787Tc | 182.17 |
| 10/14 | Card Purchase Return     10/13 Amazon.Com Amzn.Com/Bill WA Card 7957 | 12.16 |
| 10/17 | ATM Check Deposit          10/17 3500 S Tamiami Trl Sarasota FL Card 7957 | 5,000.00 |
| 10/17 | Card Purchase Return     10/13 United          016244118 800-932-2732 TX Card 7957 | 10.95 |
| 10/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000013282075 Eed:221018     Ind ID:St-N8A2Z3T0T8U9          Ind Name:Michael Wolf Trn: 2913282075Tc | 2,173.20 |
| 10/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000013829819 Eed:221019     Ind ID:St-J9Y2I7K6B9V3          Ind Name:Mmqb Trn: 2923829819Tc | 870.09 |
| 10/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000013827738 Eed:221019     Ind ID:St-K2K1K7O3M3N8          Ind Name:Mmqb Trn: 2923827738Tc | 578.79 |
| 10/19 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:111000023170925 Eed:221019     Ind ID:St-V5Y1Z0R4C0R3          Ind Name:Mmqb Trn: 2923170925Tc | 66.92 |
| 10/24 | Book Transfer Credit B/O: Credit Agricole Corporate & 92920 Paris LA Defense Cedex Fr Org:/Fr7611206201448820747836303 1/Sarl C Gex Systems Ogb: Credit Agricole 219 Avenue Francois Verdier Ref: Mmqb Invoice 101022-0001/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD4350,00/ Trn: 1510118297Fs | 4,330.00 |
| 10/24 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:111000020005600 Eed:221024     Ind ID:St-C9C0Y2E9F6B0          Ind Name:Mmqb Trn: 2970005600Tc | 85.99 |
| 10/26 | Card Purchase Return     10/24 Delta Air   00623347062 Delta.Com CA Card 7957 | 707.20 |
| 10/26 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000014455043 Eed:221026     Ind ID:St-H2R7D9V6R4T5          Ind Name:Mmqb Trn: 2994455043Tc | 2,693.06 |
| 10/26 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:091000014647244 Eed:221026     Ind ID:St-B9X4X7B9E3N5          Ind Name:Mmqb Trn: 2994647244Tc | 1,160.12 |
| 10/26 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD          Trace#:111000025034857 Eed:221026     Ind ID:St-K5T9F1V1P0X2          Ind Name:Mmqb Trn: 2995034857Tc | 277.09 |

**Total Deposits and Additions**                                                **$35,537.76**





## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/03 | Card Purchase | 09/30 United 016420827 800-932-2732 TX Card 7957 | $8.99 |
| 10/03 | Card Purchase | 10/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 10/03 | Recurring Card Purchase 10/03 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 10/04 | Card Purchase | 09/30 United 016420827 800-932-2732 TX Card 7957 | 117.00 |
| 10/04 | Card Purchase | 09/30 United 016420827 800-932-2732 TX Card 7957 | 111.00 |
| 10/04 | Card Purchase | 10/03 Amzn Mktp US*142C15K Amzn.Com/Bill WA Card 7957 | 12.72 |
| 10/04 | Card Purchase | 10/03 Amazon.Com*147Es2P22 Amzn.Com/Bill WA Card 7957 | 68.48 |
| 10/04 | Card Purchase | 10/04 Amzn Mktp US*1448R99 Amzn.Com/Bill WA Card 7957 | 172.79 |
| 10/04 | Card Purchase | 10/04 Amzn Mktp US*1476I1R Amzn.Com/Bill WA Card 7957 | 14.99 |
| 10/04 | Card Purchase | 10/04 Amzn Mktp US*148Ow8M Amzn.Com/Bill WA Card 7957 | 34.45 |
| 10/04 | Card Purchase | 10/04 United 016243919 800-932-2732 TX Card 7957 | 574.05 |
| 10/04 | Card Purchase With Pin 10/04 Costco Whse #1123 Sarasota FL Card 7957 | | 31.97 |
| 10/05 | Card Purchase | 10/05 Amzn Mktp US*148Gc68 Amzn.Com/Bill WA Card 7957 | 342.39 |
| 10/07 | Card Purchase | 10/06 Amzn Mktp US*1K5Wc3T Amzn.Com/Bill WA Card 7957 | 27.82 |
| 10/07 | Card Purchase | 10/07 Amzn Mktp US*149B63W Amzn.Com/Bill WA Card 7957 | 32.09 |
| 10/07 | Card Purchase | 10/07 Sq *Pga Reserve Inc Port St Lucie FL Card 7957 | 68.20 |
| 10/11 | Card Purchase | 10/07 Amzn Mktp US*1K9Bf5T Amzn.Com/Bill WA Card 7957 | 29.95 |
| 10/11 | Card Purchase | 10/07 Amzn Mktp US*1K2I091 Amzn.Com/Bill WA Card 7957 | 44.99 |
| 10/11 | Card Purchase | 10/08 Amzn Mktp US*1K4Ke2O Amzn.Com/Bill WA Card 7957 | 18.18 |
| 10/11 | Card Purchase | 10/09 Amzn Mktp US*1K76X1V Amzn.Com/Bill WA Card 7957 | 12.83 |
| 10/11 | Card Purchase | 10/09 Amzn Mktp US*1K5A66Z Amzn.Com/Bill WA Card 7957 | 18.18 |
| 10/11 | Card Purchase | 10/08 Sq *Pga Reserve Inc Port St Lucie FL Card 7957 | 21.26 |
| 10/11 | Card Purchase | 10/09 Amazon.Com*1K2Rf83I2 Amzn.Com/Bill WA Card 7957 | 74.85 |
| 10/11 | Card Purchase | 10/09 Sq *Pga Reserve Inc Port St Lucie FL Card 7957 | 21.26 |
| 10/11 | Card Purchase | 10/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 10/11 | Recurring Card Purchase 10/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 10/11 | Card Purchase | 10/10 Amzn Mktp US*1K0U50K Amzn.Com/Bill WA Card 7957 | 64.15 |
| 10/11 | Card Purchase | 10/10 Amzn Mktp US*1K9Bd0K Amzn.Com/Bill WA Card 7957 | 55.55 |
| 10/12 | Card Purchase | 10/11 Amzn Mktp US*1K91T9G Amzn.Com/Bill WA Card 7957 | 42.79 |
| 10/12 | Card Purchase | 10/11 Amzn Mktp US*1K7BC7Y Amzn.Com/Bill WA Card 7957 | 32.09 |
| 10/12 | Card Purchase | 10/11 Amazon.Com*1K0N06GM2 Amzn.Com/Bill WA Card 7957 | 9.73 |
| 10/12 | Card Purchase | 10/11 Amzn Mktp US*1K7Ir8G Amzn.Com/Bill WA Card 7957 | 7.48 |
| 10/12 | Card Purchase | 10/12 Amz*Aura Home, Inc. Help@Aurafram CA Card 7957 | 139.00 |
| 10/12 | Recurring Card Purchase 10/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 10/14 | Card Purchase | 10/13 United 016980298 800-932-2732 TX Card 7957 | 89.00 |
| 10/17 | Card Purchase | 10/15 Amzn Mktp US*1K4E07I Amzn.Com/Bill WA Card 7957 | 23.10 |
| 10/17 | Card Purchase | 10/15 Sq *Fpl Evolution - Lan Gosq.Com FL Card 7957 | 14.43 |
| 10/17 | Card Purchase | 10/16 Audible*Ht1Ld9C72 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 10/17 | Card Purchase | 10/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 1.99 |
| 10/17 | Recurring Card Purchase 10/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 10/17 | Recurring Card Purchase 10/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.74 |
| 10/17 | Card Purchase | 10/16 River Strand Golf C C Bradenton FL Card 7957 | 17.12 |
| 10/17 | Card Purchase | 10/17 Amzn Mktp US*Ht7X51S Amzn.Com/Bill WA Card 7957 | 28.89 |
| 10/18 | Recurring Card Purchase 10/17 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 97.98 |
| 10/18 | Card Purchase | 10/18 Amazon.Com*H82Bf2NC0 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 10/18 | Card Purchase | 10/18 Amzn Mktp US*Ht77P91 Amzn.Com/Bill WA Card 7957 | 21.29 |
| 10/19 | Card Purchase | 10/18 Amzn Mktp US*H87WA33 Amzn.Com/Bill WA Card 7957 | 14.97 |
| 10/19 | Card Purchase | 10/18 Amzn Mktp US*H83063N Amzn.Com/Bill WA Card 7957 | 12.83 |
| 10/19 | Card Purchase | 10/19 Amzn Mktp US*Ht7Yp8M Amzn.Com/Bill WA Card 7957 | 17.71 |
| 10/19 | Card Purchase | 10/19 Amzn Mktp US*H85Am5A Amzn.Com/Bill WA Card 7957 | 10.15 |



October 01, 2022 through October 31, 2022

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/20 | Card Purchase          10/19 Amazon.Com*Ht0Qy7Ml2 Amzn.Com/Bill WA Card 7957 | 202.28 |
| 10/24 | Recurring Card Purchase 10/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 10/24 | Recurring Card Purchase 10/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 10/25 | Card Purchase          10/25 Amzn Mktp US*H07T48L Amzn.Com/Bill WA Card 7957 | 42.69 |
| 10/25 | Recurring Card Purchase 10/24 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 10/25 | Card Purchase          10/24 Amazon Kids+*H817X1Nb 888-802-3080 WA Card 7957 | 4.99 |
| 10/25 | Card Purchase          10/24 Hertz #0190211 Newark NJ Card 7957 | 159.01 |
| 10/27 | Card Purchase          10/26 Aramak Koelnmesse Koeln Card 7957<br>Euro<br>19.20 X 0.9979167 (Exchg Rte) | 19.16 |
| 10/31 | Card Purchase          10/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 33.83 |
| 10/31 | Card Purchase          10/28 Marriott Newark Airpor Newark NJ Card 7957 | 321.20 |
| 10/31 | Recurring Card Purchase 10/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 10/31 | Card Purchase          10/31 Amzn Mktp US*H07Mu6S Amzn.Com/Bill WA Card 7957 | 221.49 |
| **Total ATM & Debit Card Withdrawals** | | **$3,966.02** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,966.59 |
| Total Card Deposits & Credits | $6,784.99 |

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,966.59 |
| Total Card Deposits & Credits | $6,784.99 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | Orig CO Name:Pwp  Smartstop S      Orig ID: 626060084 Desc Date:      CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087414039 Eed:221003  Ind ID:TN: 1302039<br>Ind Name:(844) 771-8229 Trn: 2767414039Tc | $146.97 |
| 10/03 | Orig CO Name:Pwp  Pocket      Orig ID:1471426777 Desc Date:      CO Entry<br>Descr:Privacycomsec:Web   Trace#:101019083781562 Eed:221003  Ind ID:TN: 2623716<br>Ind Name:(844) 771-8229 Trn: 2763781562Tc | 4.99 |
| 10/04 | Zelle Payment To Peter Wolf Jpm999Gylb5Z | 1,000.00 |
| 10/04 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:100422 CO Entry<br>Descr:Web Pmts  Sec:Web   Trace#:111924683698529 Eed:221004  Ind ID:Zbqgmb<br>Ind Name:Peterwolf | 2,830.08 |
| 10/04 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:100422 CO Entry<br>Descr:Web Pmts  Sec:Web   Trace#:111924683613159 Eed:221004  Ind ID:J159Mb<br>Ind Name:Peterwolf | 0.95 |
| 10/05 | Zelle Payment To Caren Baltasi 15221198711 | 500.00 |
| 10/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry<br>Descr:Premium  Sec:Web   Trace#:021000026332583 Eed:221005  Ind ID:3425550781<br>Ind Name:Wolf          M Trn: 2786332583Tc | 188.83 |
| 10/05 | Orig CO Name:Pwp  Intuit *Qbo      Orig ID: 626060084 Desc Date:      CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085123937 Eed:221005  Ind ID:TN: 1516468<br>Ind Name:(844) 771-8229 Trn: 2785123937Tc | 12.00 |
| 10/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:221006 CO Entry<br>Descr:Payments  Sec:PPD   Trace#:021000028784455 Eed:221006  Ind ID:19634274<br>Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 2798784455Tc | 9.95 |



October 01, 2022 through October 31, 2022

Account Number: ████████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11 | Orig CO Name:Pwp Niceboard.C    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019088367911 Eed:221011  Ind ID:TN: 6871016 Ind Name:(844) 771-8229 Trn: 2848367911Tc | 279.00 |
| 10/11 | Orig CO Name:Pwp  Fastco Memb    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019088367920 Eed:221011  Ind ID:TN: 1457438 Ind Name:(844) 771-8229 Trn: 2848367920Tc | 1.99 |
| 10/12 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:221012 CO Entry Descr:Auto Debitsec:Web   Trace#:022000029434829 Eed:221012  Ind ID:000008132333861 Ind Name:Michael Wolf | 247.10 |
| 10/13 | Orig CO Name:Pwp Intuit *Tur    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087284192 Eed:221013  Ind ID:TN: 6360007 Ind Name:(844) 771-8229 Trn: 2867284192Tc | 59.00 |
| 10/13 | Orig CO Name:Pwp  Courier Hol    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019088632310 Eed:221013  Ind ID:TN: 9960555 Ind Name:(844) 771-8229 Trn: 2868632310Tc | 48.00 |
| 10/14 | Orig CO Name:Pwp  Insta360    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082437430 Eed:221014  Ind ID:TN: 1617280 Ind Name:(844) 771-8229 Trn: 2872437430Tc | 521.98 |
| 10/17 | Orig CO Name:Pwp  Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082570672 Eed:221017  Ind ID:TN: 1803383 Ind Name:(844) 771-8229 Trn: 2902570672Tc | 10.00 |
| 10/18 | Orig CO Name:Pwp  Usps PO Box    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019080261546 Eed:221018  Ind ID:TN: 1744812 Ind Name:(844) 771-8229 Trn: 2910261546Tc | 83.00 |
| 10/18 | Orig CO Name:Pwp  Geico  *Aut    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019083051989 Eed:221018  Ind ID:TN: 8799768 Ind Name:(844) 771-8229 Trn: 2913051989Tc | 268.70 |
| 10/19 | Orig CO Name:Pwp  Formswift.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115083761720 Eed:221019  Ind ID:TN: 1015018 Ind Name:(844) 771-8229 Trn: 2923761720Tc | 69.00 |
| 10/19 | Zelle Payment To Peter Wolf Jpm999Hjbh6L | 529.68 |
| 10/20 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:221019 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000020275641 Eed:221020  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2930275641Tc | 817.50 |
| 10/20 | Orig CO Name:Pwp  Alivecor IN    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088160227 Eed:221020  Ind ID:TN: 1463011 Ind Name:(844) 771-8229 Trn: 2938160227Tc | 9.99 |
| 10/21 | Orig CO Name:Pwp  Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082611102 Eed:221021  Ind ID:TN: 4642944 Ind Name:(844) 771-8229 Trn: 2942611102Tc | 100.20 |
| 10/21 | Orig CO Name:Pwp  Cyberghost    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115083582145 Eed:221021  Ind ID:TN: 4717644 Ind Name:(844) 771-8229 Trn: 2943582145Tc | 116.94 |
| 10/25 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD   Trace#:091000018981218 Eed:221025  Ind ID:St-J3Q6B1S4Z9Z3    Ind Name:Michael Wolf Trn: 2988981218Tc | 214.00 |
| 10/25 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:10/22 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000071369494 Eed:221025  Ind ID:4842986087 Webi Ind Name:Scott Wolf 0000000000000000000 Trn: 2987369494Tc | 120.64 |
| 10/25 | Orig CO Name:Pwp  Notion Labs    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019083589494 Eed:221025  Ind ID:TN: 1034082 Ind Name:(844) 771-8229 Trn: 2983589494Tc | 40.00 |
| 10/26 | Orig CO Name:Pwp  Adobe Creat    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019085263642 Eed:221026  Ind ID:TN: 1562183 Ind Name:(844) 771-8229 Trn: 2995263642Tc | 54.99 |



October 01, 2022 through October 31, 2022
Account Number: ██████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/28 | Orig CO Name:Pwp Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088077827 Eed:221028   Ind ID:TN: 1206320 Ind Name:(844) 771-8229 Trn: 3018077827Tc | 10.00 |
| 10/31 | Zelle Payment To Peter Wolf Jpm999Hyt9He | 5,000.00 |
| 10/31 | Orig CO Name:Pwp Adobe *Cre    Orig ID:1471426777 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:101019089361232 Eed:221031   Ind ID:TN: 1667876 Ind Name:(844) 771-8229 Trn: 3049361232Tc | 54.99 |
| **Total Electronic Withdrawals** | | **$13,350.47** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/24 | International Incoming Wire Fee | $15.00 |
| 10/27 | Foreign Exch Rt ADJ Fee 10/26 Aramak Koelnmesse Koeln Card 7957 | 0.57 |
| **Total Fees** | | **$15.57** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/03 | $92,595.73 | 10/13 | 102,570.25 | 10/24 | 112,517.67 |
| 10/04 | 87,627.25 | 10/14 | 101,971.43 | 10/25 | 111,895.19 |
| 10/05 | 90,928.26 | 10/17 | 106,835.89 | 10/26 | 116,677.67 |
| 10/06 | 91,943.31 | 10/18 | 108,522.08 | 10/27 | 116,657.94 |
| 10/07 | 92,008.73 | 10/19 | 109,383.54 | 10/28 | 116,647.94 |
| 10/11 | 98,078.38 | 10/20 | 108,353.77 | 10/31 | 110,818.51 |
| 10/12 | 97,570.19 | 10/21 | 108,136.63 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE ◐**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2022 through November 30, 2022

Account Number: ▓▓▓▓▓▓2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00260711 DRE 021 210 33522 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF ▓▓▓▓▓▓▓▓▓
SARASOTA FL 34236-5125



---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$110,818.51** |
| Deposits and Additions | 19 | 17,419.64 |
| ATM & Debit Card Withdrawals | 60 | -3,210.90 |
| Electronic Withdrawals | 35 | -16,337.54 |
| **Ending Balance** | **114** | **$108,689.71** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $103,848.91.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E0W5N7S2F8G3 | Orig ID:1800948598 Desc Date: Trace#:091000019162705 Eed:221103 Ind Name:Michael Wolf | CO Entry Ind Trn: 3079162705Tc | $182.17 |
| 11/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U7C0M3A5Z2Z5 | Orig ID:1800948598 Desc Date: Trace#:091000015960294 Eed:221109 Ind Name:Mmqb | CO Entry Ind Trn: 3135960294Tc | 3,084.89 |
| 11/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y8K0E8L7Y1L9 | Orig ID:1800948598 Desc Date: Trace#:091000015961304 Eed:221109 Ind Name:Mmqb | CO Entry Ind Trn: 3135961304Tc | 2,314.26 |
| 11/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T2A0D0O8S4U9 | Orig ID:4270465600 Desc Date: Trace#:111000024033968 Eed:221109 Ind Name:Mmqb | CO Entry Ind Trn: 3134033968Tc | 47.85 |


**CHASE**

November 01, 2022 through November 30, 2022

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 11/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M8Z5F5J4A0Z8 | Orig ID:1800948598 Desc Date: Trace#:091000012952550 Eed:221116 Ind Name:Mmqb Trn: 3202952550Tc | CO Entry Ind | 2,122.23 |
| 11/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I5Y3H3C6F3V8 | Orig ID:4270465600 Desc Date: Trace#:111000021000581 Eed:221116 Ind Name:Mmqb Trn: 3201000581Tc | CO Entry Ind | 822.31 |
| 11/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E2D7S9G8B6J5 | Orig ID:1800948598 Desc Date: Trace#:091000012590557 Eed:221116 Ind Name:Mmqb Trn: 3202590557Tc | CO Entry Ind | 580.06 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P6O1I1G1E1B6 | Orig ID:1800948598 Desc Date: Trace#:091000015490999 Eed:221117 Ind Name:Mmqb Trn: 3215490999Tc | CO Entry Ind | 385.86 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q4K0I5E2Z3G1 | Orig ID:1800948598 Desc Date: Trace#:091000015490267 Eed:221117 Ind Name:Mmqb Trn: 3215490267Tc | CO Entry Ind | 290.03 |
| 11/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H3F4V7S8U1Z0 | Orig ID:4270465600 Desc Date: Trace#:111000022511362 Eed:221117 Ind Name:Mmqb Trn: 3212511362Tc | CO Entry Ind | 143.55 |
| 11/21 | ATM Check Deposit | 11/21 3500 S Tamiami Trl Sarasota FL Card 7957 | | 2,050.00 |
| 11/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C3W0U1W3T1J9 | Orig ID:1800948598 Desc Date: Trace#:091000013282855 Eed:221123 Ind Name:Mmqb Trn: 3273282855Tc | CO Entry Ind | 870.09 |
| 11/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X8T8U2R8F2D4 | Orig ID:1800948598 Desc Date: Trace#:091000013284047 Eed:221123 Ind Name:Mmqb Trn: 3273284047Tc | CO Entry Ind | 385.86 |
| 11/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H9B0I6B1U8Q5 | Orig ID:4270465600 Desc Date: Trace#:111000020932680 Eed:221123 Ind Name:Mmqb Trn: 3270932680Tc | CO Entry Ind | 209.92 |
| 11/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7K9N3U0M8D1 | Orig ID:1800948598 Desc Date: Trace#:091000010067855 Eed:221125 Ind Name:Mmqb Trn: 3290067855Tc | CO Entry Ind | 385.86 |
| 11/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z9F6S9J5I1I1 | Orig ID:1800948598 Desc Date: Trace#:091000019922909 Eed:221130 Ind Name:Mmqb Trn: 3349922909Tc | CO Entry Ind | 1,925.32 |
| 11/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N4F1J5F8D3D0 | Orig ID:1800948598 Desc Date: Trace#:091000019920854 Eed:221130 Ind Name:Mmqb Trn: 3349920854Tc | CO Entry Ind | 1,160.12 |
| 11/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-H5O6K0W8S9C5 | Orig ID:4270465600 Desc Date: Trace#:111000027337152 Eed:221130 Ind Name:Mmqb Trn: 3347337152Tc | CO Entry Ind | 277.09 |
| 11/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N4S4Z5P1J1X7 | Orig ID:1800948598 Desc Date: Trace#:091000019911702 Eed:221130 Ind Name:Michael Wolf Trn: 3349911702Tc | CO Entry Ind | 182.17 |
| **Total Deposits and Additions** | | | | **$17,419.64** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/01 | Card Purchase | 10/31 Amzn Mktp US*H24O73O Amzn.Com/Bill WA Card 7957 | $14.99 |
| 11/01 | Card Purchase | 11/01 Amzn Mktp US*H03Q94T Amzn.Com/Bill WA Card 7957 | 34.45 |
| 11/02 | Card Purchase | 11/02 Amzn Mktp US*H02Ch2W Amzn.Com/Bill WA Card 7957 | 194.42 |
| 11/02 | Card Purchase | 11/01 Amzn Mktp US*H20Zm5Z Amzn.Com/Bill WA Card 7957 | 28.89 |
| 11/02 | Card Purchase | 11/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 11/03 | Card Purchase | 11/03 Amazon.Com*H20Zs1190 Amzn.Com/Bill WA Card 7957 | 23.86 |
| 11/03 | Card Purchase | 11/03 Amazon.Com*H24501Py0 Amzn.Com/Bill WA Card 7957 | 27.82 |
| 11/04 | Card Purchase | 11/04 Hertz Toll 968655833 877-411-4300 NJ Card 7957 | 8.94 |
| 11/07 | Card Purchase | 11/05 Amzn Mktp US*H066V97 Amzn.Com/Bill WA Card 7957 | 28.88 |



November 01, 2022 through November 30, 2022
Account Number: ████████2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/07 | Card Purchase       11/05 Amzn Mktp US*H23RI1Q Amzn.Com/Bill WA Card 7957 | 31.55 |
| 11/07 | Card Purchase       11/05 Amzn Mktp US*H23Sj3P Amzn.Com/Bill WA Card 7957 | 23.53 |
| 11/07 | Card Purchase       11/05 Amzn Mktp US*H25Hu4P Amzn.Com/Bill WA Card 7957 | 26.74 |
| 11/07 | Recurring Card Purchase 11/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 9.98 |
| 11/07 | Recurring Card Purchase 11/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 11/08 | Card Purchase       11/08 Amzn Mktp US*Hb8Fu3O Amzn.Com/Bill WA Card 7957 | 32.07 |
| 11/14 | Card Purchase       11/14 Amzn Mktp US*Hb22P6J Amzn.Com/Bill WA Card 7957 | 42.69 |
| 11/14 | Recurring Card Purchase 11/13 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 11/14 | Card Purchase       11/11 Amzn Mktp US*H28Te4D Amzn.Com/Bill WA Card 7957 | 16.02 |
| 11/14 | Card Purchase       11/12 Amazon.Com*Hb2Ew1Hf1 Amzn.Com/Bill WA Card 7957 | 192.59 |
| 11/14 | Recurring Card Purchase 11/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 11/14 | Card Purchase       11/13 Misty Creek Country Clu Sarasota FL Card 7957 | 25.68 |
| 11/14 | Card Purchase       11/14 Amzn Mktp US*Hb4GA12 Amzn.Com/Bill WA Card 7957 | 54.99 |
| 11/15 | Card Purchase       11/14 Sweetberries - Sarasota Sarasota FL Card 7957 | 9.52 |
| 11/15 | Card Purchase With Pin  11/15 Costco Gas #1123 Sarasota FL Card 7957 | 44.07 |
| 11/16 | Card Purchase       11/16 Amz*Callaway Apparel Pay.Amazon.CO FL Card 7957 | 105.93 |
| 11/16 | Card Purchase       11/15 Amzn Mktp US*Hb0Ro8W Amzn.Com/Bill WA Card 7957 | 149.79 |
| 11/16 | Recurring Card Purchase 11/15 Audible*HI9Gd43B0 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 11/17 | Recurring Card Purchase 11/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | 106.99 |
| 11/17 | Recurring Card Purchase 11/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 11/18 | Card Purchase       11/18 Amzn Mktp US*HI94Q6H Amzn.Com/Bill WA Card 7957 | 111.05 |
| 11/18 | Card Purchase       11/17 Tommys-Express.Com 161-63698917 MI Card 7957 | 19.00 |
| 11/21 | Recurring Card Purchase 11/19 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 11/21 | Recurring Card Purchase 11/19 Apple.Com/Bill 866-712-7753 CA Card 7957 | 31.84 |
| 11/21 | Card Purchase       11/20 Amazon.Com*HI3356Wx0 Amzn.Com/Bill WA Card 7957 | 24.60 |
| 11/21 | Card Purchase       11/20 Amazon.Com*Hw7G31Ce0 Amzn.Com/Bill WA Card 7957 | 9.58 |
| 11/21 | Card Purchase       11/20 Amazon.Com*HI1Ta1Wn0 Amzn.Com/Bill WA Card 7957 | 24.60 |
| 11/21 | Card Purchase       11/21 Amzn Mktp US*Hw1Yi84 Amzn.Com/Bill WA Card 7957 | 70.60 |
| 11/21 | Card Purchase       11/20 Amzn Mktp US*HI4723G Amzn.Com/Bill WA Card 7957 | 19.99 |
| 11/21 | Card Purchase       11/21 Amazon.Com*HI72V4It1 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 11/22 | Card Purchase       11/21 Amzn Mktp US*HI8Pp2B Amzn.Com/Bill WA Card 7957 | 25.00 |
| 11/23 | Card Purchase       11/22 Amzn Mktp US*HI8Ed4K Amzn.Com/Bill WA Card 7957 | 40.85 |
| 11/23 | Recurring Card Purchase 11/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 11/25 | Card Purchase       11/23 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 11/25 | Recurring Card Purchase 11/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.87 |
| 11/25 | Card Purchase       11/23 Magic Village Views 407-992-8802 FL Card 7957 | 237.56 |
| 11/25 | Card Purchase       11/25 Amazon.Com*Hw8922M71 Amzn.Com/Bill WA Card 7957 | 6.41 |
| 11/25 | Card Purchase       11/25 Amzn Mktp US*Hw4Zo2M Amzn.Com/Bill WA Card 7957 | 5.30 |
| 11/25 | Recurring Card Purchase 11/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 11/25 | Card Purchase       11/24 Amazon Kids+*Hw8Sh8BB 888-802-3080 WA Card 7957 | 4.99 |
| 11/28 | Card Purchase       11/26 Amzn Mktp US*Hw04A1E Amzn.Com/Bill WA Card 7957 | 53.45 |
| 11/28 | Card Purchase       11/25 Amzn Mktp US*Hw5Wx7B Amzn.Com/Bill WA Card 7957 | 138.03 |
| 11/28 | Card Purchase       11/28 Amzn Mktp US*Hw09Y72 Amzn.Com/Bill WA Card 7957 | 14.99 |
| 11/28 | Card Purchase       11/27 Amzn Mktp US*Hw0Kb9W Amzn.Com/Bill WA Card 7957 | 17.10 |
| 11/28 | Card Purchase       11/26 Amzn Mktp US*Hw4Hj2W Amzn.Com/Bill WA Card 7957 | 47.03 |
| 11/28 | Card Purchase       11/27 Amzn Mktp US*Hz7414C Amzn.Com/Bill WA Card 7957 | 72.77 |
| 11/28 | Card Purchase       11/28 Amzn Mktp US*Hw0Oq0D Amzn.Com/Bill WA Card 7957 | 136.41 |
| 11/29 | Recurring Card Purchase 11/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |



November 01, 2022 through November 30, 2022

Account Number: ⬛⬛⬛2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29 | Card Purchase        11/28 Hillview Family Dental Sarasota FL Card 7957 | 80.00 |
| 11/29 | Recurring Card Purchase 11/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 198.51 |
| 11/30 | Card Purchase        11/29 Hillview Family Dental Sarasota FL Card 7957 | 292.00 |

**Total ATM & Debit Card Withdrawals** **$3,210.90**

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,210.90 |
| Total Card Deposits & Credits | $2,050.00 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,210.90 |
| Total Card Deposits & Credits | $2,050.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Orig CO Name:Pwp  Concierge C     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:101019086502673 Eed:221101  Ind ID:TN: 9213886 Ind Name:(844) 771-8229 Trn: 3056502673Tc | $750.00 |
| 11/03 | Orig CO Name:Pwp  Smartstop S     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089318706 Eed:221103   Ind ID:TN: 1173420 Ind Name:(844) 771-8229 Trn: 3079318706Tc | 146.97 |
| 11/03 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:110322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924681903358 Eed:221103  Ind ID:C48Ntb Ind Name:Peterwolf 805-699-2040 Trn: 3071903358Tc | 2,838.59 |
| 11/03 | Orig CO Name:Pwp  Pocket     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:101018868743 Eed:221103  Ind ID:TN: 9837682 Ind Name:(844) 771-8229 Trn: 3071868743Tc | 4.99 |
| 11/03 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:110322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924681837852 Eed:221103   Ind ID:NM8Mtb Ind Name:Peterwolf 805-699-2040 Trn: 3071837852Tc | 0.95 |
| 11/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081211022 Eed:221104   Ind ID:TN: 9851984 Ind Name:(844) 771-8229 Trn: 3081211022Tc | 12.00 |
| 11/07 | Zelle Payment To Caren Baltasi 15466123932 | 500.00 |
| 11/07 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000024328898 Eed:221107  Ind ID:3425550781 Ind Name:Wolf           M Trn: 3114328898Tc | 188.83 |
| 11/07 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:221106 CO Entry Descr:Payments  Sec:PPD   Trace#:021000026896682 Eed:221107  Ind ID:20155429 Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 3116896682Tc | 9.95 |
| 11/08 | Orig CO Name:Ollo          Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Pymsec:Web   Trace#:124384602001210 Eed:221108  Ind ID:223110303583120          Ind Name:Michael Wolf Trn: 3122001210Tc | 2,187.38 |
| 11/09 | Orig CO Name:Pwp  Niceboard.C     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:101019081832928 Eed:221109  Ind ID:TN: 1231049 Ind Name:(844) 771-8229 Trn: 3131832928Tc | 279.00 |
| 11/14 | Orig CO Name:Pwp  Moonbeam     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083255145 Eed:221114  Ind ID:TN: 1027581 Ind Name:(844) 771-8229 Trn: 3183255145Tc | 1.00 |



November 01, 2022 through November 30, 2022

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:221112 CO Entry Descr:Auto Debitsec:Web    Trace#:022000029538079 Eed:221115   Ind ID:000008132333861 Ind Name:Michael Wolf 6520221110000000018 Trn: 3199538079Tc | 247.10 |
| 11/17 | Orig CO Name:Pwp  Invoiceninj     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085546574 Eed:221117   Ind ID:TN: 5975966 Ind Name:(844) 771-8229 Trn: 3215546574Tc | 10.00 |
| 11/18 | Orig CO Name:Pwp  Geico  *Aut     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:101019087338246 Eed:221118   Ind ID:TN: 1766462 Ind Name:(844) 771-8229 Trn: 3227338246Tc | 273.70 |
| 11/21 | Orig CO Name:Bmw Bank     Orig ID:0870631885 Desc Date:221119 CO Entry Descr:Bmwfs Pymtsec:PPD    Trace#:021000023397330 Eed:221121   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 3253397330Tc | 817.50 |
| 11/21 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD    Trace#:111000023311774 Eed:221121   Ind ID:St-U5N5V4T8G1J6          Ind Name:Mmqb Trn: 3253311774Tc | 214.00 |
| 11/21 | Orig CO Name:Pwp  Memberful. C     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082993424 Eed:221121   Ind ID:TN: 1401030 Ind Name:(844) 771-8229 Trn: 3252993424Tc | 100.20 |
| 11/21 | Orig CO Name:Pwp  Moonbeam     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082994091 Eed:221121   Ind ID:TN: 1628266 Ind Name:(844) 771-8229 Trn: 3252994091Tc | 18.00 |
| 11/21 | Orig CO Name:Pwp  Alivecor IN     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082992663 Eed:221121   Ind ID:TN: 7912250 Ind Name:(844) 771-8229 Trn: 3252992663Tc | 9.99 |
| 11/22 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:11/22 CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000015948924 Eed:221122   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 3265948924Tc | 108.58 |
| 11/25 | Zelle Payment To Peter Wolf Jpm999Ivq79V | 738.68 |
| 11/25 | Orig CO Name:Pwp  Notion Labs     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:101019082565987 Eed:221125   Ind ID:TN: 4129299 Ind Name:(844) 771-8229 Trn: 3292565987Tc | 40.00 |
| 11/28 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD    Trace#:111000027063491 Eed:221128   Ind ID:St-J4R5S9Q1W1D4          Ind Name:Mmqb Trn: 3327063491Tc | 214.00 |
| 11/28 | Orig CO Name:Pwp  Tastes of C     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086667588 Eed:221128   Ind ID:TN: 9074939 Ind Name:(844) 771-8229 Trn: 3326667588Tc | 103.99 |
| 11/28 | Orig CO Name:Pwp  Hockeymonke     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086667574 Eed:221128   Ind ID:TN: 1509040 Ind Name:(844) 771-8229 Trn: 3326667574Tc | 68.46 |
| 11/28 | Orig CO Name:Pwp  Openphone     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086667361 Eed:221128   Ind ID:TN: 3355199 Ind Name:(844) 771-8229 Trn: 3326667361Tc | 10.00 |
| 11/28 | Orig CO Name:Pwp  Publicate     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:101019087387077 Eed:221128   Ind ID:TN: 9682894 Ind Name:(844) 771-8229 Trn: 3327387077Tc | 490.00 |
| 11/28 | Orig CO Name:Pwp  Adobe  *Cre     Orig ID:1471426777 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:101019087387039 Eed:221128   Ind ID:TN: 7274014 Ind Name:(844) 771-8229 Trn: 3327387039Tc | 54.99 |
| 11/29 | Zelle Payment To Peter Wolf Jpm999J1Lqk3 | 209.00 |
| 11/30 | Orig CO Name:Mdvip, Inc     Orig ID:0009122507 Desc Date:221129 CO Entry Descr:8778861411Sec:Web    Trace#:021000029339985 Eed:221130   Ind ID: Ind Name:Michael Wolf 2624249241717 Trn: 3349339985Tc | 450.00 |
| 11/30 | Orig CO Name:Pwp  Gap Online     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115089687615 Eed:221130   Ind ID:TN: 1685216 Ind Name:(844) 771-8229 Trn: 3349687615Tc | 99.69 |



November 01, 2022 through November 30, 2022

Account Number: ▮▮▮▮▮2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | Orig CO Name:Pwp  Vienna Beef        Orig ID: 626060084 Desc Date:        CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115089687803 Eed:221130   Ind ID:TN: 1046967<br>Ind Name:(844) 771-8229 Trn: 3349687803Tc | 85.01 |
| 11/30 | Orig CO Name:Pwp  Adobe  *Cre        Orig ID:1471426777 Desc Date:        CO Entry<br>Descr:Privacycomsec:Web    Trace#:101019081378003 Eed:221130   Ind ID:TN: 9886366<br>Ind Name:(844) 771-8229 Trn: 3341378003Tc | 54.99 |
| 11/30 | Zelle Payment To Peter Wolf Jpm999J3R9Hr | 5,000.00 |
| **Total Electronic Withdrawals** | | **$16,337.54** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $110,019.07 | 11/14 | 108,643.25 | 11/22 | 112,352.42 |
| 11/02 | 109,785.76 | 11/15 | 108,342.56 | 11/23 | 113,766.36 |
| 11/03 | 106,924.75 | 11/16 | 111,596.49 | 11/25 | 113,052.62 |
| 11/04 | 106,903.81 | 11/17 | 112,200.96 | 11/28 | 111,631.40 |
| 11/07 | 106,068.36 | 11/18 | 111,797.21 | 11/29 | 111,126.70 |
| 11/08 | 103,848.91 | 11/21 | 112,486.00 | 11/30 | 108,689.71 |
| 11/09 | 109,016.91 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2022 through December 30, 2022

Account Number:          2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00253882 DRE 021 210 36522 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236-5125

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

**Today: Monthly subscription cost + transaction fees**
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

**Starting March 1: Transaction fees only**
- First 10 payments each month: $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$108,689.71** |
| Deposits and Additions | 16 | 11,254.29 |
| ATM & Debit Card Withdrawals | 51 | -3,253.40 |
| Electronic Withdrawals | 33 | -7,885.55 |
| **Ending Balance** | **100** | **$108,805.05** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



December 01, 2022 through December 30, 2022

Account Number: ███████2511

## How to Avoid the Monthly Service Fee (MSF)
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $104,432.87.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^®$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000011655964 Eed:221202   Ind<br>ID:St-L6Y7Z4B4F2R3         Ind Name:Mmqb Trn: 3361655964Tc | $574.81 |
| 12/02 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000028013700 Eed:221202   Ind<br>ID:St-W0O6V4I0K0G1         Ind Name:Mmqb Trn: 3368013700Tc | 28.78 |
| 12/07 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000018519671 Eed:221207   Ind<br>ID:St-F9W5V8T1Z2D4         Ind Name:Mmqb Trn: 3418519671Tc | 769.73 |
| 12/07 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000018521029 Eed:221207   Ind<br>ID:St-I6P2U9K2C9M8         Ind Name:Mmqb Trn: 3418521029Tc | 287.04 |
| 12/07 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000028027516 Eed:221207   Ind<br>ID:St-L2F1I8O5F2W0         Ind Name:Mmqb Trn: 3418027516Tc | 37.74 |
| 12/09 | Orig CO Name:Formaspace, Lp         Orig ID:1141962605 Desc Date:221209 CO Entry<br>Descr:Payment Sec:CCD   Trace#:053100307767732 Eed:221209   Ind ID:529708<br>Ind Name:Mmqb Inc Trn: 3437767732Tc | 2,250.00 |
| 12/12 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000015183390 Eed:221212   Ind<br>ID:St-U7B9U7O2V7D9         Ind Name:Mmqb Trn: 3465183390Tc | 2,120.24 |
| 12/12 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000015219478 Eed:221212   Ind<br>ID:St-R6P3G6W6T6M0         Ind Name:Mmqb Trn: 3465219478Tc | 577.07 |
| 12/12 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000025798432 Eed:221212   Ind<br>ID:St-T5H7Q6A0L9D2         Ind Name:Mmqb Trn: 3465798432Tc | 95.70 |
| 12/14 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000028276980 Eed:221214   Ind<br>ID:St-J7A4I5J7J5E7         Ind Name:Mmqb Trn: 3488276980Tc | 28.78 |
| 12/16 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000011620467 Eed:221216   Ind<br>ID:St-F4R6I0I2Q6R1         Ind Name:Michael Wolf Trn: 3501620467Tc | 182.17 |
| 12/19 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000016670981 Eed:221219   Ind<br>ID:St-L9M8M3L7N2S9         Ind Name:Mmqb Trn: 3536670981Tc | 1,923.33 |
| 12/19 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000016671430 Eed:221219   Ind<br>ID:St-Z8P8P3I2N4Y5         Ind Name:Mmqb Trn: 3536671430Tc | 1,157.13 |



December 01, 2022 through December 30, 2022

Account Number: ██████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 12/19 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 1,022.52 |
| | Descr:Transfer Sec:CCD | Trace#:111000027702023 Eed:221219 | Ind | |
| | ID:St-R8B5M0E9T9D9 | Ind Name:Mmqb Trn: 3537702023Tc | | |
| 12/22 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 180.18 |
| | Descr:Transfer Sec:CCD | Trace#:091000013047843 Eed:221222 | Ind | |
| | ID:St-U1E7L9M9G7Y8 | Ind Name:Michael Wolf Trn: 3563047843Tc | | |
| 12/29 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 19.07 |
| | Descr:Transfer Sec:CCD | Trace#:111000024855252 Eed:221229 | Ind | |
| | ID:St-B5Z7N1R4Z7U6 | Ind Name:Mmqb Trn: 3634855252Tc | | |

| | | |
|---|---|---|
| **Total Deposits and Additions** | | **$11,254.29** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Card Purchase          11/30 Amzn Mktp US*PO9Sz6B Amzn.Com/Bill WA Card 7957 | $47.07 |
| 12/01 | Card Purchase With Pin  12/01 Usps PO 11843003 1661 Sarasota FL Card 7957 | 200.65 |
| 12/02 | Card Purchase          12/01 Amazon.Com*Ph9Ti8K43 Amzn.Com/Bill WA Card 7957 | 37.97 |
| 12/02 | Card Purchase          12/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 12/02 | Card Purchase          12/02 Amzn Mktp US*6R61C57 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 12/05 | Card Purchase          12/03 Amzn Mktp US*Hz8Ve1H Amzn.Com/Bill WA Card 7957 | 9.77 |
| 12/05 | Card Purchase          12/04 Texas Roadhouse #2445 Bradenton FL Card 7957 | 84.65 |
| 12/06 | Recurring Card Purchase 12/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 12/07 | Card Purchase          12/06 Hillview Family Dental Sarasota FL Card 7957 | 292.00 |
| 12/08 | Card Purchase          12/08 Amzn Mktp US*Xk9D13C Amzn.Com/Bill WA Card 7957 | 29.95 |
| 12/09 | Card Purchase          12/08 Amzn Mktp US*Ni0V92F Amzn.Com/Bill WA Card 7957 | 19.25 |
| 12/09 | Card Purchase          12/08 Magic Village Views 407-992-8802 FL Card 7957 | 768.01 |
| 12/12 | Card Purchase          12/09 Reunion Resort Fb Reunion FL Card 7957 | 9.68 |
| 12/12 | Recurring Card Purchase 12/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 12/12 | Card Purchase          12/10 Reunion Resort Retail Reunion FL Card 7957 | 37.63 |
| 12/12 | Card Purchase          12/11 Reunion Resort Retail Reunion FL Card 7957 | 37.63 |
| 12/12 | Card Purchase          12/12 Amzn Mktp US*1K2091T Amzn.Com/Bill WA Card 7957 | 24.60 |
| 12/12 | Recurring Card Purchase 12/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 12/13 | Card Purchase          12/12 Amzn Mktp US*1K3By2H Amzn.Com/Bill WA Card 7957 | 19.25 |
| 12/13 | Card Purchase          12/12 Amzn Mktp US*Hq6N33Z Amzn.Com/Bill WA Card 7957 | 26.10 |
| 12/14 | Card Purchase W/Cash    12/14 Usps PO 11843003 1661 Sarasota FL Card 7957 Purchase $16.47 Cash Back $125.00 | 141.47 |
| 12/15 | Card Purchase          12/14 Magic Village Views 407-992-8802 FL Card 7957 | 0.01 |
| 12/16 | Card Purchase          12/15 Sq *Fpl Evolution - Lan Gosq.Com FL Card 7957 | 17.49 |
| 12/16 | Recurring Card Purchase 12/15 Audible*5R67672D3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 12/16 | Recurring Card Purchase 12/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 12/16 | Recurring Card Purchase 12/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 12/19 | Recurring Card Purchase 12/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 12/19 | Card Purchase          12/16 Trump National Doral - Miami FL Card 7957 | 15.24 |
| 12/19 | Card Purchase          12/18 Trump National Doral - Miami FL Card 7957 | 53.50 |
| 12/20 | Card Purchase          12/20 Amzn Mktp US*Xv8Xn8Z Amzn.Com/Bill WA Card 7957 | 42.69 |
| 12/20 | Card Purchase          12/19 Trump National Doral - Miami FL Card 7957 | 53.50 |
| 12/20 | Card Purchase          12/19 Trump National Doral - Miami FL Card 7957 | 17.24 |
| 12/20 | Card Purchase          12/19 Trump National Doral - Miami FL Card 7957 | 29.21 |
| 12/21 | Card Purchase          12/21 Levelupsweetgreen7615 855-466-5585 MA Card 7957 | 17.61 |
| 12/21 | Card Purchase          12/21 Levelupsweetgreen9275 855-466-5585 MA Card 7957 | 36.17 |
| 12/22 | Card Purchase          12/21 Pga Golf Proshop Palm Beach GA FL Card 7957 | 26.75 |
| 12/23 | Card Purchase          12/22 Pga Golf Proshop Palm Beach GA FL Card 7957 | 26.75 |



December 01, 2022 through December 30, 2022

Account Number: ██████2511

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23 | Recurring Card Purchase 12/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 12/27 | Card Purchase          12/23 Roccos Taco And Tequ Palm Bch Gdns FL Card 7957 | 81.92 |
| 12/27 | Recurring Card Purchase 12/23 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 12/27 | Recurring Card Purchase 12/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 12/27 | Card Purchase          12/26 Amzn Mktp US*7B59B1O Amzn.Com/Bill WA Card 7957 | 10.12 |
| 12/27 | Recurring Card Purchase 12/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 12/27 | Card Purchase          12/27 Amzn Mktp US*I10X22M Amzn.Com/Bill WA Card 7957 | 25.99 |
| 12/27 | Card Purchase          12/27 Amzn Mktp US*Eu1Ot2L Amzn.Com/Bill WA Card 7957 | 42.79 |
| 12/27 | Card Purchase          12/27 Amzn Mktp US*Yl0D10M Amzn.Com/Bill WA Card 7957 | 19.79 |
| 12/27 | Card Purchase          12/24 Amazon Kids+*Hx7A68Rl 888-802-3080 WA Card 7957 | 4.99 |
| 12/29 | Card Purchase          12/29 Amzn Mktp US*P34403Q Amzn.Com/Bill WA Card 7957 | 17.11 |
| 12/29 | Recurring Card Purchase 12/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 12/30 | Card Purchase          12/29 Hotelscom7245951064846 Hotels.Com WA Card 7957 | 396.64 |
| 12/30 | Recurring Card Purchase 12/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| **Total ATM & Debit Card Withdrawals** | | **$3,253.40** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,253.40 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,253.40 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Zelle Payment To Peter Wolf Jpm999J5Ehle | $643.60 |
| 12/02 | Orig CO Name:Pwp Nic*-FL Sun    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082409728 Eed:221202  Ind ID:TN: 1532916 Ind Name:(844) 771-8229 Trn: 3362409728Tc | 90.00 |
| 12/02 | Orig CO Name:Pwp  Smartstop S    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080613220 Eed:221202  Ind ID:TN: 1966156 Ind Name:(844) 771-8229 Trn: 3360613220Tc | 146.97 |
| 12/05 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000024099007 Eed:221205  Ind ID:3425550781 Ind Name:Wolf         M Trn: 3394099007Tc | 188.83 |
| 12/05 | Zelle Payment To Caren Baltasi 15720293893 | 500.00 |
| 12/05 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:120522 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924684091982 Eed:221205  Ind ID:Qmtc0C Ind Name:Peterwolf 805-699-2040 Trn: 3394091982Tc | 2,839.93 |
| 12/05 | Orig CO Name:Pwp  Intuit *Qbo    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115084282385 Eed:221205  Ind ID:TN: 1083164 Ind Name:(844) 771-8229 Trn: 3394282385Tc | 12.00 |
| 12/05 | Orig CO Name:Pwp  Pocket    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115084282578 Eed:221205  Ind ID:TN: 3145282 Ind Name:(844) 771-8229 Trn: 3394282578Tc | 4.99 |


**CHASE** ○

December 01, 2022 through December 30, 2022

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:120522 CO Entry Descr:Web Pmts Sec:Web    Trace#:111924684096065 Eed:221205   Ind ID:7W4F0C Ind Name:Peterwolf 805-699-2040 Trn: 3394096065Tc | 0.95 |
| 12/06 | Orig CO Name:Wepay           Orig ID:5551232356 Desc Date:221206 CO Entry Descr:Payments Sec:PPD    Trace#:021000025732771 Eed:221206   Ind ID:20657622 Ind Name:Michael A Wolf         Nte*Zzz*Acct Recovery\ Trn: 3405732771Tc | 9.95 |
| 12/09 | Orig CO Name:Pwp  Monocle       Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087786497 Eed:221209  Ind ID:TN: 4122454 Ind Name:(844) 771-8229 Trn: 3437786497Tc | 196.70 |
| 12/09 | Orig CO Name:Pwp  Niceboard.C     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115088957194 Eed:221209  Ind ID:TN: 1538532 Ind Name:(844) 771-8229 Trn: 3438957194Tc | 179.00 |
| 12/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:221212 CO Entry Descr:Auto Debitsec:Web   Trace#:022000020283991 Eed:221212   Ind ID:000008132333861 Ind Name:Michael Wolf 65202212080000000019 Trn: 3460283991Tc | 247.10 |
| 12/13 | Orig CO Name:Ollo           Orig ID:9000002835 Desc Date:       CO Entry Descr:Mobile Pymsec:Web   Trace#:124384600074654 Eed:221213   Ind ID:223450309315506        Ind Name:Michael Wolf Trn: 3470074654Tc | 15.00 |
| 12/16 | Orig CO Name:Pwp  Usps.Com Cl     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081918919 Eed:221216   Ind ID:TN: 1705910 Ind Name:(844) 771-8229 Trn: 3501918919Tc | 33.20 |
| 12/16 | Orig CO Name:Pwp  Www.D-ID.CO     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081919003 Eed:221216   Ind ID:TN: 6292509 Ind Name:(844) 771-8229 Trn: 3501919003Tc | 5.99 |
| 12/19 | Orig CO Name:Pwp  Geico  *Aut     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086888187 Eed:221219   Ind ID:TN: 1556086 Ind Name:(844) 771-8229 Trn: 3536888187Tc | 273.70 |
| 12/19 | Orig CO Name:Pwp  Moonbeam       Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086887913 Eed:221219   Ind ID:TN: 6058952 Ind Name:(844) 771-8229 Trn: 3536887913Tc | 18.00 |
| 12/19 | Orig CO Name:Pwp  Invoiceninj     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086874530 Eed:221219   Ind ID:TN: 2480740 Ind Name:(844) 771-8229 Trn: 3536874530Tc | 10.00 |
| 12/20 | Orig CO Name:Bmw Bank          Orig ID:0870631885 Desc Date:221219 CO Entry Descr:Bmwfs Pymtsec:PPD    Trace#:021000023966916 Eed:221220   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 3543966916Tc | 817.50 |
| 12/20 | Orig CO Name:Pwp  Alivecor IN     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086467539 Eed:221220   Ind ID:TN: 1597814 Ind Name:(844) 771-8229 Trn: 3546467539Tc | 9.99 |
| 12/21 | Orig CO Name:Pwp  Memberful.C     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086555465 Eed:221221   Ind ID:TN: 1682955 Ind Name:(844) 771-8229 Trn: 3556555465Tc | 100.20 |
| 12/23 | Zelle Payment To Peter Wolf Jpm999K08801 | 529.68 |
| 12/27 | Orig CO Name:Pwp  Www.Dwr.Com     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115080344823 Eed:221227   Ind ID:TN: 1753079 Ind Name:(844) 771-8229 Trn: 3610344823Tc | 209.72 |
| 12/27 | Orig CO Name:Pwp  Adobe  *Cre     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115080347233 Eed:221227   Ind ID:TN: 2921684 Ind Name:(844) 771-8229 Trn: 3610347233Tc | 54.99 |
| 12/27 | Orig CO Name:Pwp  Notion Labs     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115080347035 Eed:221227   Ind ID:TN: 1351965 Ind Name:(844) 771-8229 Trn: 3610347035Tc | 40.00 |
| 12/27 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:       CO Entry Descr:Transfer Sec:CCD   Trace#:111000029160611 Eed:221227   Ind ID:St-G5C2A0P3D7G7        Ind Name:Mmqb Trn: 3619160611Tc | 34.95 |
| 12/28 | Orig CO Name:Ollo           Orig ID:9000002835 Desc Date:       CO Entry Descr:Mobile Pymsec:Web   Trace#:124384600736810 Eed:221228   Ind ID:223590311539200        Ind Name:Michael Wolf Trn: 3620736810Tc | 198.55 |



December 01, 2022 through December 30, 2022

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | Orig CO Name:Pwp Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115080715611 Eed:221228  Ind ID:TN: 8425056 Ind Name:(844) 771-8229 Trn: 3620715611Tc | 10.00 |
| 12/29 | Orig CO Name:Pwp Moo Print    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088111734 Eed:221229  Ind ID:TN: 1803634 Ind Name:(844) 771-8229 Trn: 3638111734Tc | 138.40 |
| 12/29 | Orig CO Name:Pwp Gopro.Com/S    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088111644 Eed:221229  Ind ID:TN: 7627522 Ind Name:(844) 771-8229 Trn: 3638111644Tc | 49.99 |
| 12/29 | Orig CO Name:Pwp Mpix    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082008266 Eed:221229  Ind ID:TN: 1223649 Ind Name:(844) 771-8229 Trn: 3632008266Tc | 220.68 |
| 12/30 | Orig CO Name:Pwp Adobe  *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085427100 Eed:221230  Ind ID:TN: 2373269 Ind Name:(844) 771-8229 Trn: 3645427100Tc | 54.99 |
| **Total Electronic Withdrawals** | | **$7,885.55** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | $107,798.39 | 12/12 | 108,688.15 | 12/21 | 111,096.78 |
| 12/02 | 108,099.93 | 12/13 | 108,627.80 | 12/22 | 111,250.21 |
| 12/05 | 104,458.81 | 12/14 | 108,515.11 | 12/23 | 110,681.58 |
| 12/06 | 104,432.87 | 12/15 | 108,515.10 | 12/27 | 110,087.45 |
| 12/07 | 105,235.38 | 12/16 | 108,586.33 | 12/28 | 109,878.90 |
| 12/08 | 105,205.43 | 12/19 | 112,220.89 | 12/29 | 109,454.60 |
| 12/09 | 106,292.47 | 12/20 | 111,250.76 | 12/30 | 108,805.05 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**