# Exhibit 11D

REDACTED







.n Chase Bank, N.A.
.ox 182051
.mbus, OH 43218 - 2051

December 31, 2022 through January 31, 2023

Account Number: ████████2511

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00252395 DRE 021 210 03223 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
███████████
SARASOTA FL 34236-5125

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

**Today:** Monthly subscription cost + transaction fees
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

**Starting March 1:** Transaction fees only
- First 10 payments each month:  $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$108,805.05** |
| Deposits and Additions | 31 | 34,300.61 |
| ATM & Debit Card Withdrawals | 93 | -16,449.91 |
| Electronic Withdrawals | 42 | -25,571.88 |
| **Ending Balance** | **166** | **$101,083.87** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



December 31, 2022 through January 31, 2023
Account Number: ████████52511

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $100,939.49.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 01/03 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | $385.86 |
| | Descr:Transfer Sec:CCD | Trace#:091000016338117 Eed:230103 | Ind | |
| | ID:St-R3Q7U5O7B0O2 | Ind Name:Mmqb Trn: 0036338117Tc | | |
| 01/03 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 258.02 |
| | Descr:Transfer Sec:CCD | Trace#:111000022333976 Eed:230103 | Ind | |
| | ID:St-E3W6F9B3G1K4 | Ind Name:Mmqb Trn: 0032333976Tc | | |
| 01/05 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 8,875.87 |
| | Descr:Transfer Sec:CCD | Trace#:091000013523263 Eed:230105 | Ind | |
| | ID:St-F7H5G8L9F5O6 | Ind Name:Michael Wolf Trn: 0053523263Tc | | |
| 01/05 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 1,157.13 |
| | Descr:Transfer Sec:CCD | Trace#:091000013548126 Eed:230105 | Ind | |
| | ID:St-A9S8V8Q1C0U0 | Ind Name:Mmqb Trn: 0053548126Tc | | |
| 01/05 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 576.80 |
| | Descr:Transfer Sec:CCD | Trace#:091000013538666 Eed:230105 | Ind | |
| | ID:St-S3P8T8V8Q2F9 | Ind Name:Mmqb Trn: 0053538666Tc | | |
| 01/05 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 57.56 |
| | Descr:Transfer Sec:CCD | Trace#:111000028343298 Eed:230105 | Ind | |
| | ID:St-P9P4D7V8Y8F7 | Ind Name:Mmqb Trn: 0058343298Tc | | |
| 01/06 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 182.17 |
| | Descr:Transfer Sec:CCD | Trace#:091000016360107 Eed:230106 | Ind | |
| | ID:St-P5Q9F8I7C8E9 | Ind Name:Michael Wolf Trn: 0066360107Tc | | |
| 01/10 | Card Purchase Return | 01/10 Hotelscom7245951064846 Hotels.Com WA Card 7957 | | 396.64 |
| 01/10 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 182.17 |
| | Descr:Transfer Sec:CCD | Trace#:091000011397316 Eed:230110 | Ind | |
| | ID:St-U3V7V3X6Z6O1 | Ind Name:Michael Wolf Trn: 0101397316Tc | | |
| 01/11 | Orig CO Name:Formaspace, Lp | Orig ID:1141962605 Desc Date:230111 CO Entry | | 4,500.00 |
| | Descr:Payment Sec:CCD | Trace#:053100307578451 Eed:230111 Ind ID:529708 | | |
| | Ind Name:Mmqb Inc Trn: 0117578451Tc | | | |
| 01/11 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 769.73 |
| | Descr:Transfer Sec:CCD | Trace#:091000017804152 Eed:230111 | Ind | |
| | ID:St-S1Q7G1H5G0B0 | Ind Name:Mmqb Trn: 0117804152Tc | | |
| 01/11 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 580.06 |
| | Descr:Transfer Sec:CCD | Trace#:091000017857452 Eed:230111 | Ind | |
| | ID:St-A5O4Z2W2G5D3 | Ind Name:Mmqb Trn: 0117857452Tc | | |
| 01/11 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 66.92 |
| | Descr:Transfer Sec:CCD | Trace#:111000027624539 Eed:230111 | Ind | |
| | ID:St-P8I6K8L3A6K1 | Ind Name:Mmqb Trn: 0117624539Tc | | |
| 01/17 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 960.67 |
| | Descr:Transfer Sec:CCD | Trace#:091000018451521 Eed:230117 | Ind | |
| | ID:St-F8X3B1G2N9C8 | Ind Name:Mmqb Trn: 0178451521Tc | | |
| 01/17 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 315.33 |
| | Descr:Transfer Sec:CCD | Trace#:111000025620469 Eed:230117 | Ind | |
| | ID:St-N2U4Z3P4I2S1 | Ind Name:Mmqb Trn: 0175620469Tc | | |



December 31, 2022 through January 31, 2023

Account Number: ██████2511

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/18 | Orig CO Name:Ais          Orig ID:1029268000 Desc Date:230118 CO Entry Descr:Payments  Sec:CCD    Trace#:021000029413464 Eed:230118  Ind ID:812913 Ind Name:Mmqb/ Michael Wolf Trn: 0189413464Tc | 7,500.00 |
| 01/19 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000014298188 Eed:230119  Ind ID:St-P7G5F3L5F6Q0         Ind Name:Mmqb Trn: 0194298188Tc | 771.72 |
| 01/19 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:111000022436296 Eed:230119  Ind ID:St-P6D2F9Q7V0A9         Ind Name:Mmqb Trn: 0192436296Tc | 545.12 |
| 01/19 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000014298305 Eed:230119  Ind ID:St-N4S1T7P6Y6B5         Ind Name:Mmqb Trn: 0194298305Tc | 290.03 |
| 01/20 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000012190902 Eed:230120  Ind ID:St-B2F4Z5X3V3B6         Ind Name:Mmqb Trn: 0202190902Tc | 385.86 |
| 01/20 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:111000021283597 Eed:230120  Ind ID:St-T7M8Z9V4G2K7         Ind Name:Mmqb Trn: 0201283597Tc | 37.74 |
| 01/23 | ATM Check Deposit         01/23 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,025.00 |
| 01/23 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000019868124 Eed:230123  Ind ID:St-N4H0Y7Y6G4S8         Ind Name:Michael Wolf Trn: 0239868124Tc | 182.17 |
| 01/25 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000017239208 Eed:230125  Ind ID:St-W1F1K9N1J1K0         Ind Name:Mmqb Trn: 0257239208Tc | 1,160.12 |
| 01/25 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000017236720 Eed:230125  Ind ID:St-G8G0C9M6B7Q3         Ind Name:Mmqb Trn: 0257236720Tc | 962.66 |
| 01/25 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:111000027847925 Eed:230125  Ind ID:St-X6K1O8E1F0V1         Ind Name:Mmqb Trn: 0257847925Tc | 181.14 |
| 01/26 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000018889559 Eed:230126  Ind ID:St-Z3E3N4G2U8E3         Ind Name:Mmqb Trn: 0268889559Tc | 385.86 |
| 01/26 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000018926242 Eed:230126  Ind ID:St-D2B5Z8G0O1Q6         Ind Name:Michael Wolf Trn: 0268926242Tc | 364.34 |
| 01/27 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000013324383 Eed:230127  Ind ID:St-F1U1W7O4S3H8         Ind Name:Mmqb Trn: 0273324383Tc | 771.72 |
| 01/27 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000013325013 Eed:230127  Ind ID:St-O2W2B8M4H4I2         Ind Name:Mmqb Trn: 0273325013Tc | 290.03 |
| 01/31 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer  Sec:CCD     Trace#:091000013112689 Eed:230131  Ind ID:St-T5D0W5H0J2I1         Ind Name:Michael Wolf Trn: 0313112689Tc | 182.17 |

**Total Deposits and Additions** **$34,300.61**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Card Purchase     12/30 Amazon.Com*Bg1Br6E73 Amzn.Com/Bill WA Card 7957 | $102.70 |
| 01/03 | Card Purchase     01/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 01/03 | Card Purchase     01/02 Amazon.Com*8I6X96th3 Amzn.Com/Bill WA Card 7957 | 39.99 |
| 01/03 | Card Purchase     01/02 Amzn Mktp US*515B021 Amzn.Com/Bill WA Card 7957 | 28.90 |
| 01/03 | Card Purchase     01/03 Amzn Mktp US*J521A8W Amzn.Com/Bill WA Card 7957 | 18.75 |
| 01/04 | Card Purchase     01/03 Quad Lock Prahran Card 7957 | 34.19 |



December 31, 2022 through January 31, 2023
Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/04 | Card Purchase | 01/04 Amzn Mktp US*893A24N Amzn.Com/Bill WA Card 7957 | 25.63 |
| 01/04 | Card Purchase | 01/04 Amzn Mktp US*8L3L172 Amzn.Com/Bill WA Card 7957 | 6.39 |
| 01/05 | Card Purchase | 01/04 Amzn Mktp US*Mp9Ag7Q Amzn.Com/Bill WA Card 7957 | 47.74 |
| 01/05 | Card Purchase | 01/04 Amzn Mktp US*Yc8Sv3S Amzn.Com/Bill WA Card 7957 | 24.60 |
| 01/05 | ATM Withdrawal | 01/05 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 01/06 | Card Purchase | 01/06 Amzn Mktp US*3O7T81Q Amzn.Com/Bill WA Card 7957 | 117.65 |
| 01/06 | Card Purchase | 01/06 Amzn Mktp US*0E4Jl92 Amzn.Com/Bill WA Card 7957 | 29.22 |
| 01/06 | Card Purchase With Pin | 01/06 Usps PO 11843003 1661 Sarasota FL Card 7957 | 507.20 |
| 01/06 | Card Purchase With Pin | 01/06 Usps PO 11843003 1661 Sarasota FL Card 7957 | 212.00 |
| 01/09 | Card Purchase | 01/06 Amzn Mktp US*7D4Kf86 Amzn.Com/Bill WA Card 7957 | 106.99 |
| 01/09 | Card Purchase | 01/06 Amzn Mktp US*So9B15K Amzn.Com/Bill WA Card 7957 | 20.32 |
| 01/09 | Card Purchase | 01/06 Amzn Mktp US*Lx8B68C Amzn.Com/Bill WA Card 7957 | 37.40 |
| 01/09 | Card Purchase | 01/06 Usps.Com Clicknship 800-344-7779 DC Card 7957 | 9.90 |
| 01/09 | Card Purchase | 01/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 01/09 | Card Purchase | 01/09 Mast Market Mastmarket.CO NY Card 7957 | 88.00 |
| 01/09 | ATM Withdrawal | 01/09 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 01/10 | Card Purchase | 01/09 Amzn Mktp US*H99271H Amzn.Com/Bill WA Card 7957 | 26.70 |
| 01/10 | Card Purchase | 01/09 Amazon.Com*Ji88I2O83 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 01/10 | Recurring Card Purchase 01/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 01/10 | Card Purchase | 01/10 Amzn Mktp US*NC54W9R Amzn.Com/Bill WA Card 7957 | 5.02 |
| 01/11 | Card Purchase | 01/10 Amzn Mktp US*Ld0Dm36 Amzn.Com/Bill WA Card 7957 | 27.54 |
| 01/11 | Card Purchase | 01/11 Amzn Mktp US*Eb8F32F Amzn.Com/Bill WA Card 7957 | 8.55 |
| 01/11 | Card Purchase | 01/11 Amzn Mktp US*Np1855M Amzn.Com/Bill WA Card 7957 | 32.09 |
| 01/11 | Card Purchase | 01/10 Amzn Mktp US*W77Xh5R Amzn.Com/Bill WA Card 7957 | 15.34 |
| 01/11 | Card Purchase | 01/10 Amzn Mktp US*Ys4453M Amzn.Com/Bill WA Card 7957 | 12.50 |
| 01/11 | Card Purchase | 01/10 Amzn Mktp US*1G1Fd4O Amzn.Com/Bill WA Card 7957 | 26.63 |
| 01/11 | Card Purchase | 01/10 Amzn Mktp US*9M4Qa3U Amzn.Com/Bill WA Card 7957 | 54.00 |
| 01/11 | Card Purchase | 01/10 Delta Air  00623584672 Delta.Com CA Card 7957 | 685.90 |
| 01/11 | Card Purchase | 01/11 Amzn Mktp US*Q50Gk6G Amzn.Com/Bill WA Card 7957 | 37.45 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*IL50O4O Amzn.Com/Bill WA Card 7957 | 42.69 |
| 01/12 | Card Purchase | 01/11 Amazon.Com*R91Mj0R23 Amzn.Com/Bill WA Card 7957 | 20.85 |
| 01/12 | Card Purchase | 01/11 Amzn Mktp US*2W8Mw88 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*9C1Op8E Amzn.Com/Bill WA Card 7957 | 17.11 |
| 01/12 | Card Purchase | 01/12 Amzn Mktp US*At6F125 Amzn.Com/Bill WA Card 7957 | 14.99 |
| 01/12 | Recurring Card Purchase 01/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 01/12 | Card Purchase With Pin  01/12 Wholefds Sar 101 1451 Sarasota FL Card 7957 | | 93.47 |
| 01/13 | Card Purchase | 01/12 Amzn Mktp US*Ez92V6Y Amzn.Com/Bill WA Card 7957 | 14.95 |
| 01/13 | Card Purchase | 01/12 Amzn Mktp US*Ej9Lb0X Amzn.Com/Bill WA Card 7957 | 18.08 |
| 01/13 | Card Purchase | 01/13 Amzn Mktp US*9Y35D33 Amzn.Com/Bill WA Card 7957 | 65.47 |
| 01/13 | Card Purchase | 01/12 Amzn Mktp US*Ji0O56Z Amzn.Com/Bill WA Card 7957 | 31.02 |
| 01/13 | Card Purchase | 01/12 Amzn Mktp US*Ka7Br1M Amzn.Com/Bill WA Card 7957 | 27.99 |
| 01/17 | Card Purchase | 01/13 Amzn Mktp US*Xw68Q14 Amzn.Com/Bill WA Card 7957 | 14.93 |
| 01/17 | Recurring Card Purchase 01/16 Audible*Dq21A5X33 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 01/17 | Recurring Card Purchase 01/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 01/17 | Recurring Card Purchase 01/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 35.04 |
| 01/17 | Recurring Card Purchase 01/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 97.98 |
| 01/18 | Card Purchase | 01/18 Amzn Mktp US*V209E5T Amzn.Com/Bill WA Card 7957 | 168.73 |
| 01/18 | Card Purchase | 01/18 Amzn Mktp US*Pj75C1W Amzn.Com/Bill WA Card 7957 | 29.95 |
| 01/18 | Card Purchase | 01/18 Amzn Mktp US*Z96Sh6I Amzn.Com/Bill WA Card 7957 | 29.95 |
| 01/20 | Card Purchase | 01/20 Amzn Mktp US*Nu5Vs33 Amzn.Com/Bill WA Card 7957 | 17.07 |
| 01/23 | Card Purchase | 01/20 Amzn Mktp US*Wp8T84F Amzn.Com/Bill WA Card 7957 | 3,734.30 |



December 31, 2022 through January 31, 2023
Account Number: 2511

## & DEBIT CARD WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/23 | Card Purchase 01/21 Amazon.Com*C11Gt82H3 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 01/23 | Card Purchase 01/20 Amzn Mktp US*2O3Y55H Amzn.Com/Bill WA Card 7957 | 40.85 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*To9Kr0H Amzn.Com/Bill WA Card 7957 | 17.07 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*3P2Mw3W Amzn.Com/Bill WA Card 7957 | 21.39 |
| 01/23 | Card Purchase 01/21 Amazon.Com*As0Nw69C3 Amzn.Com/Bill WA Card 7957 | 8.40 |
| 01/23 | Card Purchase 01/20 Magic Village Views 407-992-8802 FL Card 7957 | 339.59 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*9W7CU0O Amzn.Com/Bill WA Card 7957 | 9.54 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*T78Yz5A Amzn.Com/Bill WA Card 7957 | 88.79 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*Rf7O06D Amzn.Com/Bill WA Card 7957 | 74.89 |
| 01/23 | Card Purchase 01/21 Amzn Mktp US*NV2L650 Amzn.Com/Bill WA Card 7957 | 20.32 |
| 01/23 | Recurring Card Purchase 01/22 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 01/23 | Card Purchase 01/23 Amzn Mktp US*Qc1Jg3J Amzn.Com/Bill WA Card 7957 | 18.07 |
| 01/23 | Card Purchase 01/23 Amazon Prime*Qx2K80T Amzn.Com/Bill WA Card 7957 | 140.30 |
| 01/24 | Card Purchase 01/23 Amzn Mktp US*D92Ld6S Amzn.Com/Bill WA Card 7957 | 16.00 |
| 01/24 | Card Purchase 01/23 Amzn Mktp US*Ow4Kz7J Amzn.Com/Bill WA Card 7957 | 18.07 |
| 01/24 | Card Purchase 01/23 Amzn Mktp US*4V7Km2V Amzn.Com/Bill WA Card 7957 | 6.40 |
| 01/24 | Card Purchase 01/23 Amzn Mktp US*IA4A512 Amzn.Com/Bill WA Card 7957 | 51.35 |
| 01/24 | Card Purchase 01/23 Amzn Mktp US*Q283Q1B Amzn.Com/Bill WA Card 7957 | 9.58 |
| 01/24 | Recurring Card Purchase 01/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 01/24 | Recurring Card Purchase 01/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 01/24 | Card Purchase 01/24 Sq *Fpl Evolution - Lan Gosq.Com FL Card 7957 | 14.13 |
| 01/24 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 16.64 |
| 01/25 | Card Purchase 01/25 Apple.Com/US 800-676-2775 CA Card 7957 | 5,454.94 |
| 01/25 | Card Purchase 01/25 Apple.Com/US 800-676-2775 CA Card 7957 | 298.53 |
| 01/25 | Card Purchase 01/24 Amazon Kids+*Ch4Kg34W 888-802-3080 WA Card 7957 | 4.99 |
| 01/25 | Card Purchase 01/24 Amzn Mktp US*Am26813 Amzn.Com/Bill WA Card 7957 | 43.95 |
| 01/25 | Card Purchase 01/24 Aladdin Tour New York NY Card 7957 | 56.18 |
| 01/26 | Card Purchase 01/25 Warby Parker Warbyparker.C NY Card 7957 | 80.00 |
| 01/26 | Card Purchase 01/25 Warby Parker Warbyparker.C NY Card 7957 | 160.00 |
| 01/26 | Card Purchase 01/26 Amz*Consumer Reports Customerservi NY Card 7957 | 39.00 |
| 01/27 | Card Purchase 01/26 Wdw Confectionery Lake Buena VI FL Card 7957 | 19.99 |
| 01/30 | Card Purchase 01/27 Amzn Mktp US*Eq2Wb8N Amzn.Com/Bill WA Card 7957 | 28.99 |
| 01/30 | Recurring Card Purchase 01/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 01/30 | Card Purchase 01/29 Tst* Food Plus Beer - 941-444-1101 FL Card 7957 | 28.76 |
| 01/30 | Recurring Card Purchase 01/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 01/31 | Card Purchase 01/31 Amzn Mktp US*Ls7Cf8T Amzn.Com/Bill WA Card 7957 | 49.99 |
| **Total ATM & Debit Card Withdrawals** | | **$16,449.91** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $2,000.00 |
| Total Card Purchases | $14,449.91 |
| Total Card Deposits & Credits | $1,421.64 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $2,000.00 |
| Total Card Purchases | $14,449.91 |
| Total Card Deposits & Credits | $1,421.64 |



December 31, 2022 through January 31, 2023

Account Number: ████████2511

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03 | Zelle Payment To Peter Wolf Jpm999Kasi5Q | $5,000.00 |
| 01/03 | Orig CO Name:Pwp Smartstop S Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087383213 Eed:230103 Ind ID:TN: 3728068 Ind Name:(844) 771-8229 Trn: 0037383213Tc | 146.97 |
| 01/03 | Orig CO Name:Pwp Google Gsu Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087382743 Eed:230103 Ind ID:TN: 5288798 Ind Name:(844) 771-8229 Trn: 0037382743Tc | 30.19 |
| 01/03 | Orig CO Name:Pwp Pocket Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087383197 Eed:230103 Ind ID:TN: 6446702 Ind Name:(844) 771-8229 Trn: 0037383197Tc | 4.99 |
| 01/03 | Orig CO Name:Thebainbridge-10 Orig ID:9000326709 Desc Date:010323 CO Entry Descr:Web Pmts Sec:Web Trace#:111924682498285 Eed:230103 Ind ID:Fq2W5C Ind Name:Peterwolf 805-699-2040 Trn: 0032498285Tc | 2,835.79 |
| 01/03 | Orig CO Name:Yardi Service Ch Orig ID:9000278329 Desc Date:010323 CO Entry Descr:Web Pmts Sec:Web Trace#:111924682491012 Eed:230103 Ind ID:K41V5C Ind Name:Peterwolf 805-699-2040 Trn: 0032491012Tc | 0.95 |
| 01/03 | Orig CO Name:Pwp The Economi Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115081195470 Eed:230103 Ind ID:TN: 1412312 Ind Name:(844) 771-8229 Trn: 0031195470Tc | 199.00 |
| 01/04 | Orig CO Name:Pwp Intuit *Qbo Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115082191090 Eed:230104 Ind ID:TN: 1575302 Ind Name:(844) 771-8229 Trn: 0042191090Tc | 25.00 |
| 01/05 | Zelle Payment To Caren Baltasi 15959527531 | 500.00 |
| 01/05 | Orig CO Name:Unitedhealthcare Orig ID:1836282001 Desc Date: CO Entry Descr:Premium Sec:Web Trace#:021000028727448 Eed:230105 Ind ID:3425550781 Ind Name:Wolf M Trn: 0058727448Tc | 188.83 |
| 01/05 | Orig CO Name:Pwp Bogner Ecom Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083325165 Eed:230105 Ind ID:TN: 8914402 Ind Name:(844) 771-8229 Trn: 0053325165Tc | 133.75 |
| 01/06 | Orig CO Name:Wepay Orig ID:5551232356 Desc Date:230106 CO Entry Descr:Payments Sec:PPD Trace#:021000020214374 Eed:230106 Ind ID:21104992 Ind Name:Michael A Wolf Nte*Zzz*Acct Recovery\ Trn: 0060214374Tc | 9.95 |
| 01/09 | Orig CO Name:Pwp Hidden Harb Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087272863 Eed:230109 Ind ID:TN: 8532929 Ind Name:(844) 771-8229 Trn: 0097272863Tc | 2,016.95 |
| 01/09 | Orig CO Name:Pwp Courts/Usdc Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087272646 Eed:230109 Ind ID:TN: 1388463 Ind Name:(844) 771-8229 Trn: 0097272646Tc | 505.00 |
| 01/09 | Orig CO Name:Pwp Courts/Usdc Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087272647 Eed:230109 Ind ID:TN: 1809181 Ind Name:(844) 771-8229 Trn: 0097272647Tc | 505.00 |
| 01/09 | Orig CO Name:Pwp Courts/Usdc Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115087272648 Eed:230109 Ind ID:TN: 3478742 Ind Name:(844) 771-8229 Trn: 0097272648Tc | 505.00 |
| 01/09 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016997678 Eed:230109 Ind ID:St-B4S9A4B3P2L0 Ind Name:Mmqb Trn: 0096997678Tc | 314.00 |
| 01/09 | Orig CO Name:Pwp Niceboard.C Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083970480 Eed:230109 Ind ID:TN: 7460759 Ind Name:(844) 771-8229 Trn: 0093970480Tc | 179.00 |
| 01/09 | Orig CO Name:Pwp Grammarly C Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083970478 Eed:230109 Ind ID:TN: 7285766 Ind Name:(844) 771-8229 Trn: 0093970478Tc | 139.95 |
| 01/10 | Orig CO Name:Ollo Orig ID:9000002835 Desc Date: CO Entry Descr:Mobile Pymsec:Web Trace#:124384601707364 Eed:230110 Ind ID:230090313977738 Ind Name:Michael Wolf Trn: 0101707364Tc | 1,515.92 |
| 01/10 | Zelle Payment To Peter Wolf Jpm999Kpnbsq | 209.00 |
| 01/10 | Zelle Payment To Peter Wolf Jpm999Kpnv5L | 439.39 |



December 31, 2022 through January 31, 2023

Account Number: ████████2511

## ...NIC WITHDRAWALS *(continued)*



| | ...CRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:230112 CO Entry Descr:Auto Debitsec:Web   Trace#:022000022074581 Eed:230112  Ind ID:000008132333861 Ind Name:Michael Wolf 6520230110000000007 Trn: 0122074581Tc | 247.10 |
| 01/17 | Orig CO Name:Pwp  VAN Wezel P    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089098522 Eed:230117  Ind ID:TN: 1851664 Ind Name:(844) 771-8229 Trn: 0179098522Tc | 264.00 |
| 01/17 | Orig CO Name:Pwp  Invoiceninj    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089071067 Eed:230117  Ind ID:TN: 2836586 Ind Name:(844) 771-8229 Trn: 0179071067Tc | 10.00 |
| 01/18 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:01/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000010489026 Eed:230118  Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 0180489026Tc | 196.57 |
| 01/18 | Orig CO Name:Pwp  Geico  *Aut    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115080793668 Eed:230118  Ind ID:TN: 2222639 Ind Name:(844) 771-8229 Trn: 0180793668Tc | 273.70 |
| 01/19 | Orig CO Name:Pwp  Hidden Harb    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115084369344 Eed:230119  Ind ID:TN: 3727491 Ind Name:(844) 771-8229 Trn: 0194369344Tc | 49.10 |
| 01/19 | Orig CO Name:Pwp  Moonbeam    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115084369458 Eed:230119  Ind ID:TN: 1115965 Ind Name:(844) 771-8229 Trn: 0194369458Tc | 18.00 |
| 01/20 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:230119 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000024687938 Eed:230120  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 0204687938Tc | 817.50 |
| 01/20 | Orig CO Name:Pwp  Alivecor IN    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082009387 Eed:230120  Ind ID:TN: 2254225 Ind Name:(844) 771-8229 Trn: 0202009387Tc | 9.99 |
| 01/20 | Orig CO Name:Pwp  Memberful.C    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083166066 Eed:230120  Ind ID:TN: 1419862 Ind Name:(844) 771-8229 Trn: 0203166066Tc | 100.20 |
| 01/23 | Zelle Payment To Peter Wolf Jpm999L6Fwu9 | 529.68 |
| 01/23 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:111000020405686 Eed:230123  Ind ID:St-Z7U6R0I3Q8S8   Ind Name:Mmqb Trn: 0230405686Tc | 44.95 |
| 01/23 | Orig CO Name:Pwp  Usps.Com Cl    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089115557 Eed:230123  Ind ID:TN: 9219687 Ind Name:(844) 771-8229 Trn: 0239915557Tc | 9.90 |
| 01/25 | Orig CO Name:Pwp  Notion Labs    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086920444 Eed:230125  Ind ID:TN: 1425795 Ind Name:(844) 771-8229 Trn: 0256920444Tc | 40.00 |
| 01/26 | Orig CO Name:Pwp  Adobe  *Cre    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115088969182 Eed:230126  Ind ID:TN: 1762960 Ind Name:(844) 771-8229 Trn: 0268969182Tc | 54.99 |
| 01/27 | Orig CO Name:Pwp  Spn*Seadoo    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083155180 Eed:230127  Ind ID:TN: 2478676 Ind Name:(844) 771-8229 Trn: 0273155180Tc | 137.96 |
| 01/30 | Orig CO Name:Pwp  Openphone    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081718233 Eed:230130  Ind ID:TN: 8764249 Ind Name:(844) 771-8229 Trn: 0301718233Tc | 10.00 |
| 01/31 | Orig CO Name:Ollo    Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Pymsec:Web   Trace#:124384603173633 Eed:230131  Ind ID:230290317158417   Ind Name:Michael Wolf Trn: 0313173633Tc | 2,298.62 |
| 1/31 | Orig CO Name:Pwp  Adobe  *Cre    Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083211873 Eed:230131  Ind ID:TN: 1281048 Ind Name:(844) 771-8229 Trn: 0313211873Tc | 54.99 |
| 1/31 | Zelle Payment To Peter Wolf Jpm999Mqb5Hl | 5,000.00 |
| | **...otal Electronic Withdrawals** | **$25,571.88** |



December 31, 2022 through January 31, 2023
Account Number: ▊▊▊▊2511

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/03 | $101,030.70 | 01/12 | 106,469.30 | 01/24 | 110,862.82 |
| 01/04 | 100,939.49 | 01/13 | 106,311.79 | 01/25 | 107,268.15 |
| 01/05 | 109,711.93 | 01/17 | 107,146.62 | 01/26 | 107,684.36 |
| 01/06 | 109,018.08 | 01/18 | 113,947.72 | 01/27 | 108,588.16 |
| 01/09 | 103,574.51 | 01/19 | 115,487.49 | 01/30 | 108,305.30 |
| 01/10 | 101,930.56 | 01/20 | 114,966.33 | 01/31 | 101,083.87 |
| 01/11 | 106,947.27 | 01/23 | 111,018.27 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2023 through February 28, 2023

Account Number: ███████2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00254700 DRE 021 210 06023 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
SARASOTA FL 34236-5125

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 ACH Payments Monthly Fee, and you'll only pay when you use the services.

Here's how the fees will change:

**Starting March 1:**
No monthly fee for ACH Payment Services

**For standard ACH Payments - Transaction fees will change to:**
First 10 payments each month: $2.50 each
After that, each payment costs $0.15 each

Transaction fees for Real Time Payments and Same Day ACH will not change.

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$101,083.87** |
| Deposits and Additions | 36 | 53,120.56 |
| ATM & Debit Card Withdrawals | 67 | -3,944.64 |
| Electronic Withdrawals | 32 | -7,975.10 |
| **Ending Balance** | **135** | **$142,284.69** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



### How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $102,926.01.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^{®}$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000012513648 Eed:230201   Ind ID:St-L9U4Z2Y3X4K2          Ind Name:Mmqb Trn: 0322513648Tc | $1,155.59 |
| 02/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000012506024 Eed:230201   Ind ID:St-V0H8S5D6U4N5          Ind Name:Michael Wolf Trn: 0322506024Tc | 546.51 |
| 02/01 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:111000020084179 Eed:230201   Ind ID:St-S8H1C6E0L9C3          Ind Name:Mmqb Trn: 0320084179Tc | 305.87 |
| 02/02 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000015117792 Eed:230202   Ind ID:St-W9C8M5A6X9B7          Ind Name:Michael Wolf Trn: 0322513648Tc | 7,244.70 |
| 02/06 | Card Purchase Return     02/06 Amazon.Com Amzn.Com/Bill WA Card 7957 | 35.63 |
| 02/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000018878169 Eed:230206   Ind ID:St-F5A8I6O1D0L9          Ind Name:Michael Wolf Trn: 0378878169Tc | 8,875.87 |
| 02/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000018755152 Eed:230206   Ind ID:St-R6H3R5R4Q7X7          Ind Name:Mmqb Trn: 0378755152Tc | 964.65 |
| 02/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:111000029638214 Eed:230206   Ind ID:St-Z7H3J0N4W4V5          Ind Name:Mmqb Trn: 0379638214Tc | 28.78 |
| 02/08 | ATM Check Deposit        02/08 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,025.00 |
| 02/08 | Orig CO Name:Groupe Lacasse          Orig ID:9039312001 Desc Date:230208 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000027615010 Eed:230208   Ind ID:13112   Ind Name:Mmqb Inc Trn: 0397615010Tc | 10,800.00 |
| 02/08 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:111000027279895 Eed:230208   Ind ID:St-N1E8V9H1A0Z0          Ind Name:Mmqb Trn: 0397279895Tc | 28.78 |
| 02/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000016410159 Eed:230210   Ind ID:St-Q7F9O1Y7O0L8          Ind Name:Mmqb Trn: 0416410159Tc | 1,927.31 |
| 02/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000016408976 Eed:230210   Ind ID:St-K8E4Y0U5Y7P0          Ind Name:Mmqb Trn: 0416408976Tc | 290.03 |
| 02/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000016396852 Eed:230210   Ind ID:St-G6O6M5E3S3I2          Ind Name:Michael Wolf Trn: 0416396852Tc | 182.17 |
| 02/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:111000025701116 Eed:230210   Ind ID:St-U4N7W8A4Z0D3          Ind Name:Mmqb Trn: 0415701116Tc | 76.63 |
| 02/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer  Sec:CCD   Trace#:091000014483427 Eed:230213   Ind ID:St-I2B4H0I1I3S1          Ind Name:Michael Wolf Trn: 0444483427Tc | 182.17 |



February 01, 2023 through February 28, 2023
Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | Payment Received      02/15 Stripe Visa Direct NY Card 7957 | 747.56 |
| 02/15 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000015420913 Eed:230215   Ind ID:St-Q2S1T4V7J0F1         Ind Name:Michael Wolf Trn: 0465420913Tc | 364.34 |
| 02/15 | Payment Received      02/15 Stripe Visa Direct NY Card 7957 | 191.02 |
| 02/16 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000016066233 Eed:230216   Ind ID:St-N8O5Y2K7C0X6         Ind Name:Mmqb Trn: 0476066233Tc | 192.93 |
| 02/16 | Orig CO Name:Stripe              Orig ID:4270465600 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:111000022319175 Eed:230216   Ind ID:St-M1Y8U0G5M9E9         Ind Name:Mmqb Trn: 0472319175Tc | 47.85 |
| 02/17 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000019797259 Eed:230217   Ind ID:St-I2M3D0L3V4F8         Ind Name:Michael Wolf Trn: 0489797259Tc | 182.17 |
| 02/21 | Payment Received      02/19 Stripe Visa Direct NY Card 7957 | 1,146.12 |
| 02/22 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000010351832 Eed:230222   Ind ID:St-C5U8W4G7O4Y1         Ind Name:Michael Wolf Trn: 0530351832Tc | 182.17 |
| 02/23 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000012784874 Eed:230223   Ind ID:St-A5B9C5R3D6C6         Ind Name:Michael Wolf Trn: 0542784874Tc | 1,157.13 |
| 02/23 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000012785112 Eed:230223   Ind ID:St-W8F3B4B5M4L5         Ind Name:Mmqb Trn: 0542785112Tc | 576.80 |
| 02/23 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000013132066 Eed:230223   Ind ID:St-F2M1Z7T6M5N2         Ind Name:Michael Wolf Trn: 0543132066Tc | 182.17 |
| 02/23 | Orig CO Name:Stripe              Orig ID:4270465600 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:111000020735326 Eed:230223   Ind ID:St-Q1L6N1B9E4U9         Ind Name:Mmqb Trn: 0540735326Tc | 85.59 |
| 02/24 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000019109731 Eed:230224   Ind ID:St-A1H1F5A4X0C6         Ind Name:Michael Wolf Trn: 0559109731Tc | 1,468.41 |
| 02/24 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000019116373 Eed:230224   Ind ID:St-G6J3D7Q6W2N3         Ind Name:Mmqb Trn: 0559116373Tc | 192.93 |
| 02/24 | Orig CO Name:Stripe              Orig ID:4270465600 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:111000028715278 Eed:230224   Ind ID:St-Y0Z7D6O8B3G8         Ind Name:Mmqb Trn: 0558715278Tc | 38.14 |
| 02/27 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000012791992 Eed:230227   Ind ID:St-G7P6Z8E5N2K0         Ind Name:Michael Wolf Trn: 0582791992Tc | 8,693.70 |
| 02/27 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000012799625 Eed:230227   Ind ID:St-K3M5Q0Q1R0A6         Ind Name:Mmqb Trn: 0582799625Tc | 1,157.58 |
| 02/27 | Orig CO Name:Stripe              Orig ID:1800948598 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:091000012799501 Eed:230227   Ind ID:St-I0J4N2N3E4N8         Ind Name:Mmqb Trn: 0582799501Tc | 287.04 |
| 02/27 | Orig CO Name:Stripe              Orig ID:4270465600 Desc Date:         CO Entry Descr:Transfer Sec:CCD      Trace#:111000023550784 Eed:230227   Ind ID:St-L0O5T3I6E6R3         Ind Name:Mmqb Trn: 0583550784Tc | 57.22 |
| 02/28 | ATM Check Deposit      02/28 3500 S Tamiami Trl Sarasota FL Card 7957 | 2,500.00 |
| **Total Deposits and Additions** | | **$53,120.56** |





February 01, 2023 through February 28, 2023

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/01 | Card Purchase | 01/31 Amazon.Com*Vl9N18H13 Amzn.Com/Bill WA Card 7957 | $18.17 |
| 02/01 | Card Purchase | 02/01 Amzn Mktp US*268Ue0Q Amzn.Com/Bill WA Card 7957 | 34.45 |
| 02/01 | Card Purchase | 02/01 Amzn Mktp US*1F5L20Z Amzn.Com/Bill WA Card 7957 | 19.25 |
| 02/01 | Card Purchase With Pin | 02/01 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 93.96 |
| 02/02 | Card Purchase | 02/01 Amzn Mktp US*1C4Is3F Amzn.Com/Bill WA Card 7957 | 64.15 |
| 02/02 | Card Purchase | 02/01 Amzn Mktp US*Tv4A74C Amzn.Com/Bill WA Card 7957 | 27.99 |
| 02/02 | Card Purchase | 02/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 02/03 | Card Purchase | 02/03 Apple.Com/US 800-676-2775 CA Card 7957 | 319.93 |
| 02/03 | Card Purchase | 02/02 Amzn Mktp US*Nn2E410 Amzn.Com/Bill WA Card 7957 | 22.14 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*Ys4Tg6P Amzn.Com/Bill WA Card 7957 | 19.25 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*Ml2Mu4W Amzn.Com/Bill WA Card 7957 | 16.14 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*3V62A1N Amzn.Com/Bill WA Card 7957 | 16.04 |
| 02/03 | Card Purchase | 02/03 Amzn Mktp US*As5Zk5H Amzn.Com/Bill WA Card 7957 | 27.81 |
| 02/06 | Card Purchase | 02/04 Amazon.Com*C33Db9Jm3 Amzn.Com/Bill WA Card 7957 | 35.63 |
| 02/06 | Card Purchase | 02/03 Amazon.Com*Ch4709T83 Amzn.Com/Bill WA Card 7957 | 74.89 |
| 02/06 | Card Purchase | 02/04 Amzn Mktp US*Vy8Pl54 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 02/06 | Card Purchase | 02/04 Amazon.Com*Ch6Su85M3 Amzn.Com/Bill WA Card 7957 | 22.15 |
| 02/06 | Card Purchase | 02/06 Amazon.Com*Tg44C8P43 Amzn.Com/Bill WA Card 7957 | 35.63 |
| 02/06 | Recurring Card Purchase 02/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 02/06 | Card Purchase With Pin  02/06 Lowe's #1935 Sarasota FL Card 7957 | | 51.32 |
| 02/07 | Card Purchase | 02/07 Amzn Mktp US*Ni5032G Amzn.Com/Bill WA Card 7957 | 10.69 |
| 02/07 | Card Purchase | 02/07 Amazon.Com*A21WV3Ug3 Amzn.Com/Bill WA Card 7957 | 13.17 |
| 02/07 | Card Purchase | 02/07 Amazon.Com*4N5Pe51O3 Amzn.Com/Bill WA Card 7957 | 6.71 |
| 02/08 | Card Purchase | 02/07 Amazon.Com*Xu9Q17T83 Amzn.Com/Bill WA Card 7957 | 25.42 |
| 02/08 | Card Purchase | 02/07 Nespresso USA Inc Wilmington De Card 7957 | 40.00 |
| 02/08 | Card Purchase | 02/08 Hotelscom7248701848247 Hotels.Com WA Card 7957 | 66.25 |
| 02/09 | Card Purchase | 02/08 Amazon.Com*Sm9W983C3 Amzn.Com/Bill WA Card 7957 | 38.52 |
| 02/09 | Card Purchase | 02/09 Amazon.Com*R47Qw3L23 Amzn.Com/Bill WA Card 7957 | 74.15 |
| 02/09 | Card Purchase | 02/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 6.65 |
| 02/10 | Recurring Card Purchase 02/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 02/10 | Card Purchase | 02/10 Amzn Mktp US*He45L6Z Amzn.Com/Bill WA Card 7957 | 125.18 |
| 02/10 | Card Purchase | 02/10 Amzn Mktp US*316Qe93 Amzn.Com/Bill WA Card 7957 | 19.25 |
| 02/13 | Card Purchase | 02/10 Amzn Mktp US*063Vv21 Amzn.Com/Bill WA Card 7957 | 22.45 |
| 02/13 | Card Purchase | 02/11 Amzn Mktp US*9X8Jq2T Amzn.Com/Bill WA Card 7957 | 11.76 |
| 02/13 | Card Purchase | 02/12 Amazon.Com*Zr16F8A53 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 02/13 | Recurring Card Purchase 02/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 02/14 | Card Purchase | 02/14 Amzn Mktp US*He3Cw0A Amzn.Com/Bill WA Card 7957 | 22.46 |
| 02/15 | Card Purchase | 02/14 Amzn Mktp US*He75W3N Amzn.Com/Bill WA Card 7957 | 17.11 |
| 02/15 | Card Purchase | 02/14 Amazon.Com*He75W0Nk2 Amzn.Com/Bill WA Card 7957 | 10.88 |
| 02/15 | Card Purchase | 02/14 Amzn Mktp US*He6Ql4A Amzn.Com/Bill WA Card 7957 | 21.39 |
| 02/16 | Card Purchase | 02/15 United     016246586 800-932-2732 TX Card 7957 | 696.60 |
| 02/16 | Card Purchase | 02/15 United     016983176 800-932-2732 TX Card 7957 | 88.00 |
| 02/16 | Card Purchase | 02/15 United     016983176 800-932-2732 TX Card 7957 | 88.00 |
| 02/16 | Card Purchase | 02/15 Amzn Mktp US*He18F40 Amzn.Com/Bill WA Card 7957 | 140.04 |
| 02/16 | Card Purchase | 02/15 Amzn Mktp US*He35B7B Amzn.Com/Bill WA Card 7957 | 7.48 |
| 02/16 | Recurring Card Purchase 02/15 Audible*He1U95162 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 02/17 | Recurring Card Purchase 02/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 02/17 | Recurring Card Purchase 02/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 35.04 |
| 02/17 | Recurring Card Purchase 02/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 97.98 |
| 02/17 | Card Purchase | 02/16 Amzn Mktp US*Hp6Ek8T Amzn.Com/Bill WA Card 7957 | 14.94 |



February 01, 2023 through February 28, 2023
Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 02/17 | Card Purchase | 02/17 Amzn Mktp US*Hp8Go41 Amzn.Com/Bill WA Card 7957 | 18.07 |
| 02/17 | Card Purchase | 02/17 Amzn Mktp US*He9Le6Q Amzn.Com/Bill WA Card 7957 | 19.25 |
| 02/21 | Card Purchase | 02/20 Amzn Mktp US*Hp0H56O Amzn.Com/Bill WA Card 7957 | 42.69 |
| 02/21 | Card Purchase | 02/17 Sp Greyson Clothiers Httpsgreysonc NY Card 7957 | 525.37 |
| 02/21 | Card Purchase | 02/19 Jan Stephensons Crossr Palm Harbor FL Card 7957 | 16.05 |
| 02/21 | Card Purchase | 02/20 Glf*Wocountryclub Winter Garden FL Card 7957 | 21.30 |
| 02/22 | Recurring Card Purchase 02/21 Covenant Health Produc 800-6276518 NC Card 7957 | | 41.15 |
| 02/22 | Recurring Card Purchase 02/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 12.20 |
| 02/23 | Card Purchase | 02/22 Amzn Mktp US*Hd9U36C Amzn.Com/Bill WA Card 7957 | 23.99 |
| 02/23 | Recurring Card Purchase 02/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 11.08 |
| 02/27 | Card Purchase | 02/24 Amazon Kids+*Hd3Wk0Ee 888-802-3080 WA Card 7957 | 4.99 |
| 02/27 | Card Purchase | 02/25 Amzn Mktp US*Hp8Kh32 Amzn.Com/Bill WA Card 7957 | 119.07 |
| 02/27 | Card Purchase | 02/25 Amzn Mktp US*Hp1Y357 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 02/27 | Card Purchase | 02/26 Amzn Mktp US*Hd42P08 Amzn.Com/Bill WA Card 7957 | 10.69 |
| 02/27 | Recurring Card Purchase 02/27 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 197.92 |
| 02/28 | Recurring Card Purchase 02/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 34.94 |
| 02/28 | ATM Withdrawal | 02/28 3500 S Tamiami Trl Sarasota FL Card 7957 | 100.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,944.64** |



## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $100.00 |
| | Total Card Purchases | $3,844.64 |
| | Total Card Deposits & Credits | $5,645.33 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $100.00 |
| | Total Card Purchases | $3,844.64 |
| | Total Card Deposits & Credits | $5,645.33 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/02 | Orig CO Name:Pwp Concierge C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085589554 Eed:230202   Ind ID:TN: 4430547 Ind Name:(844) 771-8229 Trn: 0335589554Tc | $760.00 |
| 02/02 | Orig CO Name:Pwp Mzla-Thunde      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085589389 Eed:230202   Ind ID:TN: 6363157 Ind Name:(844) 771-8229 Trn: 0335589389Tc | 20.00 |
| 02/03 | Orig CO Name:Pwp Smartstop S      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089068911 Eed:230203   Ind ID:TN: 7728495 Ind Name:(844) 771-8229 Trn: 0349068911Tc | 164.01 |
| 02/03 | Orig CO Name:Pwp Google*Gsui      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089068592 Eed:230203   Ind ID:TN: 1314340 Ind Name:(844) 771-8229 Trn: 0349068592Tc | 36.00 |
| 02/03 | Orig CO Name:Pwp Linkz.Ai      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089068722 Eed:230203   Ind ID:TN: 4414493 Ind Name:(844) 771-8229 Trn: 0349068722Tc | 10.00 |
| 02/03 | Orig CO Name:Pwp Pocket      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089068992 Eed:230203   Ind ID:TN: 1544593 Ind Name:(844) 771-8229 Trn: 0349068992Tc | 4.99 |



February 01, 2023 through February 28, 2023
Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:020323 CO Entry<br>Descr:Web Pmts Sec:Web    Trace#:111924683726752 Eed:230203   Ind ID:2V3Bdc<br>Ind Name:Peterwolf<br>805-699-2040 Trn: 0343726752Tc | 2,845.12 |
| 02/03 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:020323 CO Entry<br>Descr:Web Pmts Sec:Web    Trace#:111924683723727 Eed:230203   Ind ID:Q607DC<br>Ind Name:Peterwolf<br>805-699-2040 Trn: 0343723727Tc | 0.95 |
| 02/03 | Orig CO Name:Pwp Envato    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115089508228 Eed:230203   Ind ID:TN: 1596157<br>Ind Name:(844) 771-8229 Trn: 0349508228Tc | 198.00 |
| 02/06 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry<br>Descr:Premium  Sec:Web    Trace#:021000024390214 Eed:230206   Ind ID:3425550781<br>Ind Name:Wolf    M Trn: 0374390214Tc | 188.83 |
| 02/06 | Zelle Payment To Caren Baltasi 16210552849 | 500.00 |
| 02/06 | Orig CO Name:Pwp Homedepot.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115088914954 Eed:230206   Ind ID:TN: 1310471<br>Ind Name:(844) 771-8229 Trn: 0378914954Tc | 180.89 |
| 02/06 | Orig CO Name:Pwp Intuit *Qbo    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115088914922 Eed:230206   Ind ID:TN: 1527551<br>Ind Name:(844) 771-8229 Trn: 0378914922Tc | 25.00 |
| 02/06 | Orig CO Name:Wepay    Orig ID:5551232356 Desc Date:230206 CO Entry<br>Descr:Payments  Sec:PPD    Trace#:021000029979428 Eed:230206   Ind ID:21556039<br>Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 0379979428Tc | 9.95 |
| 02/07 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer<br>Sec:CCD    Trace#:111000029324085 Eed:230207   Ind ID:St-Y1R6T8Z7W2P8    Ind<br>Name:Mmqb Trn: 0389324085Tc | 214.00 |
| 02/09 | Orig CO Name:Pwp Www.Pacer.G    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115081236207 Eed:230209   Ind ID:TN: 1391344<br>Ind Name:(844) 771-8229 Trn: 0401236207Tc | 100.30 |
| 02/10 | Orig CO Name:Pwp Niceboard.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115085955830 Eed:230210   Ind ID:TN: 1076713<br>Ind Name:(844) 771-8229 Trn: 0415955830Tc | 179.00 |
| 02/13 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:230212 CO Entry<br>Descr:Auto Debitsec:Web    Trace#:022000028309621 Eed:230213   Ind ID:000008132333861<br>Ind Name:Michael Wolf<br>65202302090000000018 Trn: 0448309621Tc | 247.10 |
| 02/13 | Orig CO Name:Pwp The Informa    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115084702829 Eed:230213   Ind ID:TN: 1259144<br>Ind Name:(844) 771-8229 Trn: 0444702829Tc | 254.00 |
| 02/17 | Orig CO Name:Pwp Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115080175934 Eed:230217   Ind ID:TN: 7817521<br>Ind Name:(844) 771-8229 Trn: 0480175934Tc | 10.00 |
| 02/21 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:230219 CO Entry<br>Descr:Bmwfs Pymtsec:PPD    Trace#:021000029012377 Eed:230221   Ind ID:<br>Ind Name:Michael Wolf1004495593 Trn: 0529012377Tc | 817.50 |
| 02/21 | Orig CO Name:Pwp Geico *Aut    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115087854779 Eed:230221   Ind ID:TN: 2903260<br>Ind Name:(844) 771-8229 Trn: 0527854779Tc | 272.62 |
| 02/21 | Orig CO Name:Pwp Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115087854818 Eed:230221   Ind ID:TN: 1823899<br>Ind Name:(844) 771-8229 Trn: 0527854818Tc | 100.40 |
| 02/21 | Orig CO Name:Pwp Hidden Harb    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115087854858 Eed:230221   Ind ID:TN: 9105315<br>Ind Name:(844) 771-8229 Trn: 0527854858Tc | 28.59 |
| 02/21 | Orig CO Name:Pwp Moonbeam    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web    Trace#:021115087855318 Eed:230221   Ind ID:TN: 1722960<br>Ind Name:(844) 771-8229 Trn: 0527855318Tc | 18.00 |



February 01, 2023 through February 28, 2023
Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/21 | Orig CO Name:Pwp  Alivecor IN      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087855037 Eed:230221  Ind ID:TN: 1554019 Ind Name:(844) 771-8229 Trn: 0527855037Tc | 9.99 |
| 02/22 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:02/23  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000014209980 Eed:230222   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 0534209980Tc | 90.20 |
| 02/23 | Zelle Payment To Peter Wolf Jpm999Subeta | 529.68 |
| 02/27 | Orig CO Name:Pwp  Adobe  *Cre      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083381932 Eed:230227   Ind ID:TN: 1779148 Ind Name:(844) 771-8229 Trn: 0583381932Tc | 54.99 |
| 02/27 | Orig CO Name:Pwp  Notion Labs      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083382126 Eed:230227   Ind ID:TN: 1030828 Ind Name:(844) 771-8229 Trn: 0583382126Tc | 40.00 |
| 02/28 | Orig CO Name:Pwp  Adobe  *Cre      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115088793548 Eed:230228   Ind ID:TN: 3110067 Ind Name:(844) 771-8229 Trn: 0598793548Tc | 54.99 |
| 02/28 | Orig CO Name:Pwp  Openphone      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115088793773 Eed:230228   Ind ID:TN: 1317682 Ind Name:(844) 771-8229 Trn: 0598793773Tc | 10.00 |
| **Total Electronic Withdrawals** | | **$7,975.10** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $102,926.01 | 02/10 | 127,755.67 | 02/21 | 127,053.46 |
| 02/02 | 109,288.57 | 02/13 | 127,340.44 | 02/22 | 127,092.08 |
| 02/03 | 105,608.19 | 02/14 | 127,317.98 | 02/23 | 128,529.02 |
| 02/06 | 114,355.73 | 02/15 | 128,571.52 | 02/24 | 130,228.50 |
| 02/07 | 114,111.16 | 02/16 | 127,777.23 | 02/27 | 139,984.62 |
| 02/08 | 125,833.27 | 02/17 | 127,759.85 | 02/28 | 142,284.69 |
| 02/09 | 125,613.65 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



February 01, 2023 through February 28, 2023
Account Number: ███████2511

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2023 through March 31, 2023

Account Number: ▇▇▇▇▇2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00258427 DRE 021 210 09123 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
▇▇▇▇▇▇▇▇▇▇▇▇▇▇
SARASOTA FL 34236-5125

## Good news — we've eliminated two fees

We're no longer charging the:

- **Deposited Item Returned or Cashed Check Returned Fee —** This was a $12 fee we charged if an item you deposited or cashed was returned unpaid. We stopped charging this fee as of **December 1, 2022.**

- **Savings Withdrawal Limit Fee —** This was a $5 fee we charged for each withdrawal or transfer (over six) out of a Chase savings account in a monthly statement period, maximum of three fees per monthly statement period. We stopped charging this fee as of **March 19, 2023.**

We're also changing the name **Insufficient Funds Fee** to **Overdraft Fee.** There are no changes to how and when we charge this fee or the ways to avoid this fee.

As we update and remove references to these three fees, you may continue to see them listed in the Chase Mobile® app[1], on chase.com and in other materials.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$142,284.69** |
| Deposits and Additions | 33 | 51,012.54 |
| ATM & Debit Card Withdrawals | 47 | -4,696.10 |
| Electronic Withdrawals | 39 | -19,557.97 |
| Other Withdrawals | 1 | -15,000.00 |
| **Ending Balance** | **120** | **$154,043.16** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



March 01, 2023 through March 31, 2023

Account Number: ████████2511

## How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $132,324.77.
- $2,000 Chase Payment Solutions$^{SM}$Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^®$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013476696 Eed:230301   Ind ID:St-N5L2V4V9P9S1          Ind Name:Mmqb Trn: 0603476696Tc | $1,350.51 |
| 03/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013476075 Eed:230301   Ind ID:St-U5M2Y8P5Z7U1          Ind Name:Mmqb Trn: 0603476075Tc | 580.06 |
| 03/01 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029585444 Eed:230301   Ind ID:St-B0U9V8O2G9M0          Ind Name:Mmqb Trn: 0609585444Tc | 334.65 |
| 03/01 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013462926 Eed:230301   Ind ID:St-G1D7C7J4Z3G7          Ind Name:Michael Wolf Trn: 0603462926Tc | 182.17 |
| 03/06 | Card Purchase Return          03/03 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | 117.69 |
| 03/07 | ATM Check Deposit          03/07 3500 S Tamiami Trl Sarasota FL Card 7957 | 15,000.00 |
| 03/07 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000010847265 Eed:230307   Ind ID:St-R0P7E3D2W0M0          Ind Name:Michael Wolf Trn: 0660847265Tc | 2,414.70 |
| 03/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011636635 Eed:230308   Ind ID:St-B6K1R3Y1N1O4          Ind Name:Mmqb Trn: 0671636635Tc | 385.86 |
| 03/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011659130 Eed:230308   Ind ID:St-O7C2U0H4S8S4          Ind Name:Mmqb Trn: 0671659130Tc | 290.03 |
| 03/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000016517147 Eed:230309   Ind ID:St-I4A9E5H1K3N7          Ind Name:Michael Wolf Trn: 0686517147Tc | 364.34 |
| 03/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000016527200 Eed:230309   Ind ID:St-M2Z5B6G8B9O5          Ind Name:Mmqb Trn: 0686527200Tc | 192.93 |
| 03/09 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000024731599 Eed:230309   Ind ID:St-H1F2L8T2Z2E4          Ind Name:Mmqb Trn: 0684731599Tc | 47.85 |
| 03/10 | Deposit          5100010321 | 15,000.00 |
| 03/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013104362 Eed:230310   Ind ID:St-I0W7O2S9F6N8          Ind Name:Michael Wolf Trn: 0693104362Tc | 182.17 |
| 03/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000019386315 Eed:230314   Ind ID:St-Y6G4L9S7G1D0          Ind Name:Mmqb Trn: 0739386315Tc | 192.93 |
| 03/15 | Payment Received          03/15 Stripe Visa Direct NY Card 7957 | 2,292.24 |
| 03/15 | Payment Received          03/15 Stripe Visa Direct NY Card 7957 | 889.30 |
| 03/15 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000018013471 Eed:230315   Ind ID:St-Q4E5P1H1Y9G9          Ind Name:Michael Wolf Trn: 0748013471Tc | 725.48 |



March 01, 2023 through March 31, 2023
Account Number: ████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 03/17 | Deposit | | | 3,525.00 |
| 03/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S6L1D2T6Y5O5 | Orig ID:1800948598 Desc Date: Trace#:091000013556882 Eed:230317 Ind Name:Mmqb Trn: 0763556882Tc | CO Entry Ind | 1,740.18 |
| 03/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P0X1A3C4L6A4 | Orig ID:1800948598 Desc Date: Trace#:091000013552098 Eed:230317 Ind Name:Michael Wolf Trn: 0763552098Tc | CO Entry Ind | 627.60 |
| 03/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q4O1S7F3Y9O4 | Orig ID:1800948598 Desc Date: Trace#:091000011537503 Eed:230320 Ind Name:Michael Wolf Trn: 0791537503Tc | CO Entry Ind | 364.34 |
| 03/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S9A9T9B0I6F0 | Orig ID:4270465600 Desc Date: Trace#:111000022636468 Eed:230321 Ind Name:Mmqb Trn: 08026364468Tc | CO Entry Ind | 19.07 |
| 03/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S3G3M8D8Q1X2 | Orig ID:1800948598 Desc Date: Trace#:091000014585129 Eed:230322 Ind Name:Mmqb Trn: 0814585129Tc | CO Entry Ind | 192.93 |
| 03/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U6A1S8Q4Q9G1 | Orig ID:1800948598 Desc Date: Trace#:091000014579315 Eed:230322 Ind Name:Michael Wolf Trn: 0814579315Tc | CO Entry Ind | 182.17 |
| 03/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X0R3L8P2S0U8 | Orig ID:1800948598 Desc Date: Trace#:091000012624546 Eed:230324 Ind Name:Mmqb Trn: 0832624546Tc | CO Entry Ind | 1,734.38 |
| 03/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7S1V6D3X7M4 | Orig ID:4270465600 Desc Date: Trace#:111000022073467 Eed:230324 Ind Name:Mmqb Trn: 0832073467Tc | CO Entry Ind | 371.99 |
| 03/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T1B2N3F7G2B3 | Orig ID:1800948598 Desc Date: Trace#:091000012548967 Eed:230328 Ind Name:Michael Wolf Trn: 0872548967Tc | CO Entry Ind | 182.17 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C7X0X9E4N5Z6 | Orig ID:1800948598 Desc Date: Trace#:091000011050857 Eed:230329 Ind Name:Mmqb Trn: 0881050857Tc | CO Entry Ind | 964.65 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V8M4A6L5S3J7 | Orig ID:1800948598 Desc Date: Trace#:091000011017753 Eed:230329 Ind Name:Michael Wolf Trn: 0881017753Tc | CO Entry Ind | 182.17 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G7O4S3S7P2W7 | Orig ID:4270465600 Desc Date: Trace#:111000029602047 Eed:230329 Ind Name:Mmqb Trn: 0889602047Tc | CO Entry Ind | 143.25 |
| 03/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A5W9W4S8B9Q8 | Orig ID:1800948598 Desc Date: Trace#:091000013262137 Eed:230330 Ind Name:Michael Wolf Trn: 0893262137Tc | CO Entry Ind | 182.17 |
| 03/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J8Q8N0G4Q9L4 | Orig ID:4270465600 Desc Date: Trace#:111000029955610 Eed:230330 Ind Name:Mmqb Trn: 0899955610Tc | CO Entry Ind | 57.56 |
| **Total Deposits and Additions** | | | | **$51,012.54** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/01 | Card Purchase | 02/28 Amazon.Com*Hd4Fo3Gt1 Amzn.Com/Bill WA Card 7957 | $26.99 |
| 03/01 | Card Purchase | 02/28 Amzn Mktp US*Hd9U94G Amzn.Com/Bill WA Card 7957 | 46.99 |
| 03/02 | Card Purchase | 03/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 03/03 | Card Purchase | 03/02 Amzn Mktp US*Hd77Q19 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 03/03 | Card Purchase | 03/02 Pinnacle Wheel Works Sarasota FL Card 7957 | 45.35 |
| 03/06 | Card Purchase | 03/03 Sp Greyson Clothiers Httpsgreysonc NY Card 7957 | 29.96 |
| 03/06 | Card Purchase | 03/06 Www Costco Com 800-955-2292 WA Card 7957 | 42.78 |
| 03/09 | Card Purchase | 03/09 Amzn Mktp US*H50Gb2R Amzn.Com/Bill WA Card 7957 | 42.69 |
| 03/10 | Card Purchase | 03/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |



March 01, 2023 through March 31, 2023

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/10 | Recurring Card Purchase 03/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 03/10 | Card Purchase        03/09 Quad Lock Prahran Card 7957 | 58.78 |
| 03/13 | Card Purchase        03/11 Amzn Mktp US*Hg5AL3S Amzn.Com/Bill WA Card 7957 | 122.75 |
| 03/13 | Card Purchase        03/11 Plantation Palm Golf Land O Lakes FL Card 7957 | 21.40 |
| 03/13 | Recurring Card Purchase 03/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 03/14 | Card Purchase        03/14 Amzn Mktp US*Hc5Vq5T Amzn.Com/Bill WA Card 7957 | 34.45 |
| 03/16 | Recurring Card Purchase 03/16 Audible*Hg9Rt1U72 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 03/17 | Recurring Card Purchase 03/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 03/17 | Recurring Card Purchase 03/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 03/17 | Recurring Card Purchase 03/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 03/17 | Card Purchase With Pin  03/17 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 111.79 |
| 03/20 | Card Purchase        03/18 Amazon.Com*Hc9Qh2Xv1 Amzn.Com/Bill WA Card 7957 | 27.23 |
| 03/20 | Card Purchase        03/18 Amzn Mktp US*Hc3JC2Z Amzn.Com/Bill WA Card 7957 | 89.47 |
| 03/20 | Card Purchase        03/17 Amzn Mktp US*Hc3En40 Amzn.Com/Bill WA Card 7957 | 53.49 |
| 03/20 | Card Purchase        03/18 Amzn Mktp US*Hc9Af4N Amzn.Com/Bill WA Card 7957 | 40.65 |
| 03/20 | Card Purchase        03/18 Amzn Mktp US*Hc9F96U Amzn.Com/Bill WA Card 7957 | 7.48 |
| 03/20 | Card Purchase        03/19 Amazon.Com*Hc3Cp2Bv1 Amzn.Com/Bill WA Card 7957 | 14.98 |
| 03/21 | Card Purchase        03/21 Amzn Mktp US*Hc79J5R Amzn.Com/Bill WA Card 7957 | 40.85 |
| 03/21 | Card Purchase        03/21 Amzn Mktp US*Hc72E9W Amzn.Com/Bill WA Card 7957 | 28.89 |
| 03/22 | Recurring Card Purchase 03/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 03/22 | ATM Withdrawal        03/22 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 03/22 | Card Purchase With Pin  03/22 Best Buy      00005629 Sarasota FL Card 7957 | 227.90 |
| 03/23 | Card Purchase        03/23 Amzn Mktp US*H770C3T Amzn.Com/Bill WA Card 7957 | 14.97 |
| 03/23 | Card Purchase        03/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.99 |
| 03/24 | Recurring Card Purchase 03/23 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 03/24 | Recurring Card Purchase 03/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 03/24 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 79.99 |
| 03/24 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.75 |
| 03/27 | Card Purchase        03/24 Amazon Kids+*H74Te4Mb 888-802-3080 WA Card 7957 | 4.99 |
| 03/27 | Card Purchase        03/27 Westin Jekyll Island Jekyll Island GA Card 7957 | 650.76 |
| 03/27 | ATM Withdrawal        03/27 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 03/27 | Card Purchase With Pin  03/27 Costco Gas #1123 Sarasota FL Card 7957 | 40.22 |
| 03/27 | Card Purchase With Pin  03/27 Costco Whse #1123 Sarasota FL Card 7957 | 72.27 |
| 03/28 | Recurring Card Purchase 03/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 03/29 | Card Purchase        03/28 Amazon.Com*Hy2Cn33Q1 Amzn.Com/Bill WA Card 7957 | 58.84 |
| 03/29 | Card Purchase        03/29 Sp Greyson Clothiers Httpsgreysonc NY Card 7957 | 65.60 |
| 03/30 | Recurring Card Purchase 03/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 03/31 | Card Purchase        03/30 Sp Heller LLC Httpshellerin CT Card 7957 | 51.00 |
| **Total ATM & Debit Card Withdrawals** | | **$4,696.10** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $2,000.00 |
| | Total Card Purchases | $2,696.10 |
| | Total Card Deposits & Credits | $18,299.23 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $2,000.00 |
| | Total Card Purchases | $2,696.10 |

 **CHASE**

March 01, 2023 through March 31, 2023
Account Number: 2511

Total Card Deposits & Credits $18,299.23

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Zelle Payment To Peter Wolf Jpm999T9Hkp0 | $5,000.00 |
| 03/02 | Orig CO Name:Mdvip, Inc        Orig ID:0009122507 Desc Date:230301 CO Entry Descr:8778861411Sec:Web   Trace#:021000021399369 Eed:230302   Ind ID: Ind Name:Michael Wolf 2625835707417 Trn: 0611399369Tc | 450.00 |
| 03/02 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:091000017720793 Eed:230302   Ind ID:St-U9Z6N9F0C2Q7      Ind Name:Mmqb Trn: 0617720793Tc | 314.00 |
| 03/02 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:111000028005870 Eed:230302   Ind ID:St-M2C3U1K2M8O2      Ind Name:Mmqb Trn: 0618005870Tc | 214.00 |
| 03/02 | Orig CO Name:Pwp Google Gsu     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087827849 Eed:230302   Ind ID:TN: 1403936 Ind Name:(844) 771-8229 Trn: 0617827849Tc | 36.00 |
| 03/03 | Orig CO Name:Pwp Smartstop S     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115085289205 Eed:230303   Ind ID:TN: 1423206 Ind Name:(844) 771-8229 Trn: 0625289205Tc | 164.01 |
| 03/03 | Orig CO Name:Pwp Publicgoods     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115085288944 Eed:230303   Ind ID:TN: 1427391 Ind Name:(844) 771-8229 Trn: 0625288944Tc | 66.75 |
| 03/03 | Orig CO Name:Pwp Linkz.Ai     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115085288970 Eed:230303   Ind ID:TN: 1705833 Ind Name:(844) 771-8229 Trn: 0625288970Tc | 10.00 |
| 03/03 | Orig CO Name:Pwp Pocket     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115085288925 Eed:230303   Ind ID:TN: 1068079 Ind Name:(844) 771-8229 Trn: 0625288925Tc | 4.99 |
| 03/03 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:030323 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924681029456 Eed:230303   Ind ID:Glzykc Ind Name:Peterwolf 805-699-2040 Trn: 0621029456Tc | 2,843.69 |
| 03/03 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:030323 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924681019950 Eed:230303   Ind ID:Jy4Ykc Ind Name:Peterwolf 805-699-2040 Trn: 0621019950Tc | 0.95 |
| 03/06 | Orig CO Name:Ollo        Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Pymsec:Web   Trace#:124384600549991 Eed:230306   Ind ID:230620322984487      Ind Name:Michael Wolf Trn: 0650549991Tc | 519.01 |
| 03/06 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:       CO Entry Descr:Premium  Sec:Web   Trace#:021000021975427 Eed:230306   Ind ID:3425550781 Ind Name:Wolf      M Trn: 0651975427Tc | 188.83 |
| 03/06 | Zelle Payment To Caren Baltasi 16482498836 | 500.00 |
| 03/06 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:091000019152926 Eed:230306   Ind ID:St-Q3T4Z0T3C0B4      Ind Name:Mmqb Trn: 0659152926Tc | 44.95 |
| 03/06 | Orig CO Name:Pwp Intuit *Qbo     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115089538451 Eed:230306   Ind ID:TN: 1183756 Ind Name:(844) 771-8229 Trn: 0659538451Tc | 25.00 |
| 03/06 | Orig CO Name:Wepay        Orig ID:5551232356 Desc Date:230306 CO Entry Descr:Payments Sec:PPD   Trace#:021000024300331 Eed:230306   Ind ID:22012892 Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 0654300331Tc | 9.95 |
| 03/07 | 03/07 Online Transfer To Chk ...7880 Transaction#: 16769663449 | 5,000.00 |
| 03/10 | Orig CO Name:Pwp Niceboard.C     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115082959564 Eed:230310   Ind ID:TN: 2651945 Ind Name:(844) 771-8229 Trn: 0692959564Tc | 179.00 |
| 03/10 | Orig CO Name:Pwp Squarespace     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115082959518 Eed:230310   Ind ID:TN: 1621887 Ind Name:(844) 771-8229 Trn: 0692959518Tc | 153.60 |

 CHASE

March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/13 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:230312 CO Entry Descr:Auto Debitsec:Web   Trace#:022000026219351 Eed:230313   Ind ID:000008132333861 Ind Name:Michael Wolf 65202303090000000018 Trn: 0726219351Tc | 247.10 |
| 03/14 | Orig CO Name:Pwp  Tiffany & C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115083971035 Eed:230314  Ind ID:TN: 5202736 Ind Name:(844) 771-8229 Trn: 0733971035Tc | 1,168.75 |
| 03/16 | Orig CO Name:Pwp  Squarespace    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115089438512 Eed:230316  Ind ID:TN: 1013477 Ind Name:(844) 771-8229 Trn: 0759438512Tc | 120.72 |
| 03/16 | Orig CO Name:Pwp  Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115089438047 Eed:230316  Ind ID:TN: 2286336 Ind Name:(844) 771-8229 Trn: 0759438047Tc | 20.00 |
| 03/17 | Orig CO Name:Pwp  Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115083580970 Eed:230317  Ind ID:TN: 1784335 Ind Name:(844) 771-8229 Trn: 0763580970Tc | 10.00 |
| 03/20 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:230319 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000022130983 Eed:230320   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 0792130983Tc | 817.50 |
| 03/20 | Orig CO Name:Pwp  Geico  *Aut    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081732979 Eed:230320  Ind ID:TN: 5631779 Ind Name:(844) 771-8229 Trn: 0791732979Tc | 271.71 |
| 03/20 | Orig CO Name:Pwp  Alivecor IN    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081729143 Eed:230320  Ind ID:TN: 1572176 Ind Name:(844) 771-8229 Trn: 0791729143Tc | 9.99 |
| 03/20 | Orig CO Name:Pwp  Moonbeam    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087535759 Eed:230320   Ind ID:TN: 6822308 Ind Name:(844) 771-8229 Trn: 0797535759Tc | 18.00 |
| 03/20 | Zelle Payment To Peter Wolf Jpm999Ua5X0T | 529.68 |
| 03/20 | Orig CO Name:Pwp  Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115080747900 Eed:230320  Ind ID:TN: 1437734 Ind Name:(844) 771-8229 Trn: 0790747900Tc | 103.60 |
| 03/21 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:03/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000015783390 Eed:230321   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 0805783390Tc | 99.82 |
| 03/24 | Orig CO Name:Pwp  Mpix    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082853403 Eed:230324  Ind ID:TN: 2399972 Ind Name:(844) 771-8229 Trn: 0832853403Tc | 172.53 |
| 03/27 | Orig CO Name:Pwp  Adobe  *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115089463269 Eed:230327  Ind ID:TN: 1805979 Ind Name:(844) 771-8229 Trn: 0869463269Tc | 54.99 |
| 03/27 | Orig CO Name:Pwp  Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088764082 Eed:230327  Ind ID:TN: 1023710 Ind Name:(844) 771-8229 Trn: 0868764082Tc | 112.86 |
| 03/28 | Orig CO Name:Pwp  Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082496689 Eed:230328  Ind ID:TN: 2982031 Ind Name:(844) 771-8229 Trn: 0872496689Tc | 10.00 |
| 03/29 | Orig CO Name:Pwp  Sunpass*Acc    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081108868 Eed:230329  Ind ID:TN: 3465356 Ind Name:(844) 771-8229 Trn: 0881108868Tc | 10.00 |
| 03/31 | Orig CO Name:Pwp  Adobe  *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085885635 Eed:230331  Ind ID:TN: 6274866 Ind Name:(844) 771-8229 Trn: 0905885635Tc | 54.99 |
| 03/31 | Orig CO Name:Pwp  Sheboygan P    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085885490 Eed:230331  Ind ID:TN: 2275055 Ind Name:(844) 771-8229 Trn: 0905885490Tc | 1.00 |

**Total Electronic Withdrawals** **$19,557.97**



March 01, 2023 through March 31, 2023

Account Number: ▇▇▇▇▇2511

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/08 | DR Due To ATM/Dep Error | $15,000.00 |
| **Total Other Withdrawals** | | **$15,000.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $139,658.10 | 03/13 | 147,230.06 | 03/23 | 152,949.95 |
| 03/02 | 138,634.10 | 03/14 | 146,219.79 | 03/24 | 154,733.82 |
| 03/03 | 135,476.97 | 03/15 | 150,126.81 | 03/27 | 152,797.73 |
| 03/06 | 134,234.18 | 03/16 | 149,971.14 | 03/28 | 152,952.71 |
| 03/07 | 146,648.88 | 03/17 | 155,604.84 | 03/29 | 154,108.34 |
| 03/08 | 132,324.77 | 03/20 | 153,985.40 | 03/30 | 154,150.15 |
| 03/09 | 132,887.20 | 03/21 | 153,834.91 | 03/31 | 154,043.16 |
| 03/10 | 147,651.31 | 03/22 | 152,969.91 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



March 01, 2023 through March 31, 2023

Account Number: ████████2511

This Page Intentionally Left Blank



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2023 through April 28, 2023

Account Number: ⬛⬛⬛⬛2511

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00266962 DRE 021 210 11923 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛
SARASOTA FL 34236-5125

## CHECKING SUMMARY — Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$154,043.16** |
| Deposits and Additions | 26 | 12,677.13 |
| ATM & Debit Card Withdrawals | 27 | -1,414.70 |
| Electronic Withdrawals | 32 | -21,277.56 |
| Fees | 1 | -25.00 |
| **Ending Balance** | **86** | **$144,003.03** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $143,725.62.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

 **CHASE**

April 01, 2023 through April 28, 2023

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000014117676 Eed:230404  Ind ID:St-H7T0E8N0H3K0    Ind Name:Michael Wolf Trn: 0944117676Tc | $545.30 |
| 04/05 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000017609752 Eed:230405  Ind ID:St-I0Q1A6T1X0C3    Ind Name:Mmqb Trn: 0957609752Tc | 287.04 |
| 04/05 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000017609238 Eed:230405  Ind ID:St-N6A6N4Q0H7O8    Ind Name:Mmqb Trn: 0957609238Tc | 192.93 |
| 04/06 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000018738639 Eed:230406  Ind ID:St-E7V7M1B5C8T0    Ind Name:Mmqb Trn: 0968738639Tc | 290.03 |
| 04/06 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000018702566 Eed:230406  Ind ID:St-J5Y1C0Z5S4U6    Ind Name:Mmqb Trn: 0968702566Tc | 192.93 |
| 04/06 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:111000027676348 Eed:230406  Ind ID:St-T5S4N9B5L6L2    Ind Name:Mmqb Trn: 0967676348Tc | 19.07 |
| 04/07 | Deposit    5100032471 | 1,866.68 |
| 04/10 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000010653711 Eed:230410  Ind ID:St-U0B2V8V8L0G5    Ind Name:Mmqb Trn: 1000653711Tc | 290.03 |
| 04/10 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000010644959 Eed:230410  Ind ID:St-B6A2F9V3I0Q2    Ind Name:Michael Wolf Trn: 1000644959Tc | 182.17 |
| 04/12 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000015373917 Eed:230412  Ind ID:St-V9U8Z8L1U3W3    Ind Name:Mmqb Trn: 1025373917Tc | 867.10 |
| 04/12 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000015413034 Eed:230412  Ind ID:St-U6J0B8H6W4Q3    Ind Name:Mmqb Trn: 1025413034Tc | 771.72 |
| 04/12 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:111000025302781 Eed:230412  Ind ID:St-A4B2P7L3Q3W7    Ind Name:Mmqb Trn: 1025302781Tc | 47.85 |
| 04/13 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000011602388 Eed:230413  Ind ID:St-H7K1P9O8F9V2    Ind Name:Mmqb Trn: 1031602388Tc | 290.03 |
| 04/17 | Orig CO Name:Pwp  Sp Greyson    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115085319333 Eed:230417   Ind ID:TN: 1842849 Ind Name:(844) 771-8229 Trn: 1075319333Tc | 91.49 |
| 04/17 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:111000025859963 Eed:230417  Ind ID:St-S2F6N0V1N1S9    Ind Name:Mmqb Trn: 1075859963Tc | 28.78 |
| 04/18 | Payment Received    04/19 Stripe Visa Direct CA Card 7957 | 955.21 |
| 04/18 | Payment Received    04/19 Stripe Visa Direct CA Card 7957 | 955.10 |
| 04/18 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000019479444 Eed:230418  Ind ID:St-X6L8J6Q4Q9V6    Ind Name:Michael Wolf Trn: 1089479444Tc | 180.18 |
| 04/19 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000012835332 Eed:230419  Ind ID:St-F1D2X0U8Q9J5    Ind Name:Michael Wolf Trn: 1092835332Tc | 809.77 |
| 04/19 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000012825163 Eed:230419  Ind ID:St-L5O3K2P6A1T3    Ind Name:Mmqb Trn: 1092825163Tc | 192.93 |
| 04/21 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD Trace#:091000018671718 Eed:230421  Ind ID:St-D6H2E3W5A8X4    Ind Name:Mmqb Trn: 1118671718Tc | 2,030.21 |





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/21 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD      Trace#:091000018626670 Eed:230421  Ind ID:St-Z6A5H1J1F6Z7      Ind Name:Michael Wolf Trn: 1118626670Tc | 182.17 |
| 04/21 | Orig CO Name:Stripe       Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD      Trace#:111000027170608 Eed:230421  Ind ID:St-B8I7N7J9H7Q5      Ind Name:Mmqb Trn: 1117170608Tc | 19.07 |
| 04/24 | ATM Check Deposit       04/24 3511 Clark Rd Sarasota FL Card 7957 | 1,025.00 |
| 04/27 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD      Trace#:091000014200607 Eed:230427  Ind ID:St-C5Y6I3I6B3S5      Ind Name:Michael Wolf Trn: 1174200607Tc | 182.17 |
| 04/28 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD      Trace#:091000012956343 Eed:230428  Ind ID:St-S4U8P9J0S1Q7      Ind Name:Michael Wolf Trn: 1182956343Tc | 182.17 |

| | | |
|---|---|---|
| **Total Deposits and Additions** | | **$12,677.13** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Card Purchase       03/31 Amazon.Com*Hy3Sq78D1 Amzn.Com/Bill WA Card 7957 | $27.23 |
| 04/03 | Card Purchase       04/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 04/03 | Card Purchase       04/03 Tst* The Breakfast Comp Sarasota FL Card 7957 | 4.81 |
| 04/03 | Card Purchase       04/03 Tst* The Breakfast Comp Sarasota FL Card 7957 | 51.59 |
| 04/03 | Card Purchase       04/03 Nespresso USA Inc Wilmington De Card 7957 | 40.00 |
| 04/03 | Card Purchase With Pin  04/03 Usps PO 11891003 2205 Tallevast FL Card 7957 | 176.00 |
| 04/05 | Card Purchase       04/04 Amazon.Com*Hy6A51Yz2 Amzn.Com/Bill WA Card 7957 | 10.44 |
| 04/05 | Card Purchase       04/05 Amazon.Com*Hs13Z0Av1 Amzn.Com/Bill WA Card 7957 | 5.33 |
| 04/06 | Card Purchase       04/06 On Inc 855-3303575 OR Card 7957 | 171.19 |
| 04/06 | Card Purchase       04/06 Amazon.Com*Hs22562Z0 Amzn.Com/Bill WA Card 7957 | 15.73 |
| 04/06 | Card Purchase       04/06 Amzn Mktp US*Hs5241N Amzn.Com/Bill WA Card 7957 | 73.50 |
| 04/10 | Card Purchase       04/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 04/10 | Recurring Card Purchase 04/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 04/12 | Card Purchase       04/12 Amzn Mktp US*Hj2Bp8S Amzn.Com/Bill WA Card 7957 | 42.69 |
| 04/12 | Card Purchase       04/12 Amzn Mktp US*Hj3Qe3Q Amzn.Com/Bill WA Card 7957 | 128.15 |
| 04/12 | Card Purchase       04/11 Hillview Family Dental Sarasota FL Card 7957 | 221.00 |
| 04/12 | Recurring Card Purchase 04/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 04/13 | Card Purchase       04/12 Amazon.Com*Hj7O09X31 Amzn.Com/Bill WA Card 7957 | 124.25 |
| 04/17 | Recurring Card Purchase 04/16 Audible*Hj40Q0I31 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 04/17 | Recurring Card Purchase 04/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 04/17 | Recurring Card Purchase 04/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 04/18 | Recurring Card Purchase 04/17 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 04/24 | Recurring Card Purchase 04/22 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 04/24 | Card Purchase       04/24 Amzn Mktp US*Hf17K54 Amzn.Com/Bill WA Card 7957 | 34.45 |
| 04/24 | Recurring Card Purchase 04/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 04/24 | Recurring Card Purchase 04/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 04/25 | Card Purchase       04/24 Amazon Kids+*Hf27K3Lt 888-802-3080 WA Card 7957 | 4.99 |

| | | |
|---|---|---|
| **Total ATM & Debit Card Withdrawals** | | **$1,414.70** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

 **CHASE**

April 01, 2023 through April 28, 2023

Account Number: ████████2511

| | |
|---|---|
| Total Card Purchases | $1,414.70 |
| Total Card Deposits & Credits | $2,935.31 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,414.70 |
| Total Card Deposits & Credits | $2,935.31 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Zelle Payment To Peter Wolf Jpm999Urpktx | $5,000.00 |
| 04/03 | Orig CO Name:Pwp Google Gsu      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083235871 Eed:230403   Ind ID:TN: 6517958 Ind Name:(844) 771-8229 Trn: 0933235871Tc | 36.00 |
| 04/03 | Orig CO Name:Pwp Linkz.Ai      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083235584 Eed:230403   Ind ID:TN: 6701074 Ind Name:(844) 771-8229 Trn: 0933235584Tc | 10.00 |
| 04/03 | Orig CO Name:Pwp Pocket      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083235667 Eed:230403   Ind ID:TN: 2027306 Ind Name:(844) 771-8229 Trn: 0933235667Tc | 4.99 |
| 04/03 | Orig CO Name:Pwp Smartstop S      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115089417632 Eed:230403   Ind ID:TN: 9178714 Ind Name:(844) 771-8229 Trn: 0939417632Tc | 164.01 |
| 04/04 | Orig CO Name:Pwp Intuit *Qbo      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115084405558 Eed:230404   Ind ID:TN: 2193359 Ind Name:(844) 771-8229 Trn: 0944405558Tc | 25.00 |
| 04/04 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:040423 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924683358862 Eed:230404   Ind ID:W8Y8SC Ind Name:Peterwolf 805-699-2040 Trn: 0943358862Tc | 2,842.96 |
| 04/04 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:040423 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924683058365 Eed:230404   Ind ID:4Lq5SC Ind Name:Peterwolf 805-699-2040 Trn: 0943058365Tc | 0.95 |
| 04/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:       CO Entry Descr:Premium Sec:Web   Trace#:021000027339297 Eed:230405   Ind ID:3425550781 Ind Name:Wolf      M Trn: 0957339297Tc | 188.83 |
| 04/06 | Orig CO Name:Wepay      Orig ID:5551232356 Desc Date:230406 CO Entry Descr:Payments Sec:PPD   Trace#:0210000286192284 Eed:230406   Ind ID:22539960 Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 0968619284Tc | 9.95 |
| 04/07 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:       CO Entry Descr:Transfer Sec:CCD   Trace#:091000010671370 Eed:230407   Ind ID:St-B6D8L0Q5H6G2      Ind Name:Mmqb Trn: 0970671370Tc | 34.95 |
| 04/10 | Orig CO Name:Pwp Niceboard.C      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081019252 Eed:230410   Ind ID:TN: 9974313 Ind Name:(844) 771-8229 Trn: 1001019252Tc | 179.00 |
| 04/11 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:04/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000011067450 Eed:230411   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 1011067450Tc | 108.45 |
| 04/11 | Orig CO Name:Pwp Sp Greyson      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115084946615 Eed:230411   Ind ID:TN: 1744206 Ind Name:(844) 771-8229 Trn: 1014946615Tc | 91.49 |
| 04/11 | Orig CO Name:Ollo      Orig ID:9000002835 Desc Date:       CO Entry Descr:Mobile Pymsec:Web   Trace#:124384605033116 Eed:230411   Ind ID:231000329458962      Ind Name:Michael Wolf Trn: 1015033116Tc | 9.00 |
| 04/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:230412 CO Entry Descr:Auto Debitsec:Web   Trace#:022000025282515 Eed:230412   Ind ID:000008132333861 Ind Name:Michael Wolf 65202304100000000009 Trn: 1025282515Tc | 247.10 |



April 01, 2023 through April 28, 2023

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/12 | Orig CO Name:Pwp  Squarespace     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085329362 Eed:230412  Ind ID:TN: 1581782 Ind Name:(844) 771-8229 Trn: 1025329362Tc | 3.35 |
| 04/17 | Orig CO Name:Pwp  Chatgpt Sub     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085319131 Eed:230417  Ind ID:TN: 1643037 Ind Name:(844) 771-8229 Trn: 1075319131Tc | 20.00 |
| 04/17 | Orig CO Name:Pwp  Invoiceninj     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085319707 Eed:230417  Ind ID:TN: 3226291 Ind Name:(844) 771-8229 Trn: 1075319707Tc | 10.00 |
| 04/18 | Orig CO Name:Pwp  Geico *Aut     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115080199688 Eed:230418  Ind ID:TN: 1709047 Ind Name:(844) 771-8229 Trn: 1080199688Tc | 276.84 |
| 04/19 | Orig CO Name:Pwp  Moonbeam     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082712281 Eed:230419  Ind ID:TN: 7403975 Ind Name:(844) 771-8229 Trn: 1092712281Tc | 18.00 |
| 04/20 | Orig CO Name:Bmw Bank     Orig ID:0870631885 Desc Date:230419 CO Entry Descr:Bmwfs Pymtsec:PPD    Trace#:021000022349768 Eed:230420  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 1102349768Tc | 817.50 |
| 04/20 | Orig CO Name:Pwp  Alivecor IN     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115080919414 Eed:230420  Ind ID:TN: 9197847 Ind Name:(844) 771-8229 Trn: 1100919414Tc | 9.99 |
| 04/21 | Orig CO Name:Pwp  Memberful.C     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115088445568 Eed:230421  Ind ID:TN: 1359009 Ind Name:(844) 771-8229 Trn: 1118445568Tc | 103.60 |
| 04/21 | Zelle Payment To Peter Wolf Jpm999Vl0Nyc | 529.68 |
| 04/24 | 04/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Moyer Real Estate Services Dba Lakewood Ranch FL 34202 US Ref: File 2023-0379/Bnf/Integrity Title Services Imad: 0424B1Qgc08C038152 Trn: 3488083114Es | 10,000.00 |
| 04/25 | Orig CO Name:Pwp  Notion Labs     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115084113632 Eed:230425  Ind ID:TN: 1388320 Ind Name:(844) 771-8229 Trn: 1154113632Tc | 80.00 |
| 04/26 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD    Trace#:091000013434817 Eed:230426   Ind ID:St-S0l6T8G0C7T2     Ind Name:Mmqb Trn: 1163434817Tc | 314.00 |
| 04/26 | Orig CO Name:Pwp  Adobe  *Cre     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115083745869 Eed:230426  Ind ID:TN: 1059848 Ind Name:(844) 771-8229 Trn: 1163745869Tc | 54.99 |
| 04/28 | Orig CO Name:Pwp  Popstroke     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082708052 Eed:230428  Ind ID:TN: 9337234 Ind Name:(844) 771-8229 Trn: 1182708052Tc | 71.93 |
| 04/28 | Orig CO Name:Pwp  Openphone     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082707867 Eed:230428  Ind ID:TN: 5801099 Ind Name:(844) 771-8229 Trn: 1182707867Tc | 10.00 |
| 04/28 | Orig CO Name:Pwp  Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082707894 Eed:230428  Ind ID:TN: 2763116 Ind Name:(844) 771-8229 Trn: 1182707894Tc | 5.00 |
| **Total Electronic Withdrawals** | | **$21,277.56** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/24 | Online Domestic Wire Fee | $25.00 |
| **Total Fees** | | **$25.00** |

 CHASE

April 01, 2023 through April 28, 2023

Account Number: ███████2511

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/03 | $148,518.53 | 04/12 | 149,605.64 | 04/21 | 153,278.48 |
| 04/04 | 146,194.92 | 04/13 | 149,771.42 | 04/24 | 144,179.60 |
| 04/05 | 146,470.29 | 04/17 | 149,807.43 | 04/25 | 144,094.61 |
| 04/06 | 146,701.95 | 04/18 | 151,523.10 | 04/26 | 143,725.62 |
| 04/07 | 148,533.68 | 04/19 | 152,507.80 | 04/27 | 143,907.79 |
| 04/10 | 148,800.20 | 04/20 | 151,680.31 | 04/28 | 144,003.03 |
| 04/11 | 148,591.26 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 29, 2023 through May 31, 2023

Account Number:  2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00269505 DRE 021 210 15223 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

SARASOTA FL 34236-5125



## We will start charging the online FX international wire transfer fee in July

We haven't been charging the online FX international wire transfer fee that's included in your Chase Business Complete Checking$^{SM}$ account agreement.

Starting on or after July 16, we will charge the $5 fee if you send a wire transfer of less than $5,000 USD from your checking account to a bank outside of the U.S. in foreign currency.

If you have questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$144,003.03** |
| Deposits and Additions | 24 | 31,574.60 |
| ATM & Debit Card Withdrawals | 37 | -2,066.13 |
| Electronic Withdrawals | 49 | -162,970.30 |
| Fees | 1 | -35.00 |
| **Ending Balance** | **111** | **$10,506.20** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $10,956.20.
- $2,000 Chase Payment Solutions$^{SM}$Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^®$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.


**CHASE**

April 29, 2023 through May 31, 2023

Account Number: ███████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000010588561 Eed:230501  Ind  ID:St-U0B5H0X0H1V2          Ind Name:Michael Wolf Trn: 1210588561Tc | $182.17 |
| 05/03 | Payment Received        05/03 Stripe Visa Direct CA Card 7957 | 2,292.24 |
| 05/03 | Payment Received        05/03 Stripe Visa Direct CA Card 7957 | 586.36 |
| 05/04 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000010602354 Eed:230504  Ind  ID:St-Q5A3O8J3L7C2          Ind Name:Michael Wolf Trn: 1240602354Tc | 182.17 |
| 05/05 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000014237708 Eed:230505  Ind  ID:St-Y3S2R5A4Y7Z5          Ind Name:Mmqb Trn: 1254237708Tc | 2,604.29 |
| 05/05 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000014249992 Eed:230505  Ind  ID:St-Q9N5L0G3B9N4          Ind Name:Michael Wolf Trn: 1254249992Tc | 182.17 |
| 05/08 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000011085060 Eed:230508  Ind  ID:St-E7A1C3S1G0D7          Ind Name:Michael Wolf Trn: 1281085060Tc | 182.17 |
| 05/11 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000017429175 Eed:230511  Ind  ID:St-E0R5S5U5S5H9          Ind Name:Michael Wolf Trn: 1317429175Tc | 364.34 |
| 05/12 | Payment Received        05/13 Stripe Visa Direct CA Card 7957 | 1,717.21 |
| 05/12 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000017513905 Eed:230512  Ind  ID:St-C7E0M3W1R6H6          Ind Name:Michael Wolf Trn: 1327513905Tc | 180.18 |
| 05/12 | Payment Received        05/13 Stripe Visa Direct CA Card 7957 | 94.75 |
| 05/17 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000013033462 Eed:230517  Ind  ID:St-E7I8R7R6N0J2          Ind Name:Mmqb Trn: 1373033462Tc | 870.09 |
| 05/17 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000012996099 Eed:230517  Ind  ID:St-R7M1V5X8R0D4          Ind Name:Michael Wolf Trn: 1372996099Tc | 627.60 |
| 05/19 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:111000029057104 Eed:230519  Ind  ID:St-Z9G5F2K3G1M8          Ind Name:Mmqb Trn: 1399057104Tc | 57.56 |
| 05/23 | Payment Received        05/23 Stripe Visa Direct CA Card 7957 | 1,719.18 |
| 05/23 | Payment Received        05/23 Stripe Visa Direct CA Card 7957 | 1,465.69 |
| 05/24 | Online Transfer From Chk ...7880 Transaction#: 17432989595 | 5,000.00 |
| 05/24 | Online Transfer From Chk ...7880 Transaction#: 17432985335 | 4,000.00 |
| 05/24 | Online Transfer From Chk ...7880 Transaction#: 17433847575 | 1,000.00 |
| 05/25 | Online Transfer From Chk ...7880 Transaction#: 17441355520 | 5,000.00 |
| 05/25 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000011651173 Eed:230525  Ind  ID:St-L9B4H0E2U2H2          Ind Name:Mmqb Trn: 1451651173Tc | 2,604.29 |
| 05/30 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000014022902 Eed:230530  Ind  ID:St-M0J2I0H7E2B5          Ind Name:Mmqb Trn: 1504022902Tc | 287.04 |
| 05/30 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000014022886 Eed:230530  Ind  ID:St-E9B7J0Z0G8A5          Ind Name:Mmqb Trn: 1504022886Tc | 192.93 |
| 05/30 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:      CO Entry  Descr:Transfer Sec:CCD  Trace#:091000014014546 Eed:230530  Ind  ID:St-H2A8X9Q8D7O0          Ind Name:Michael Wolf Trn: 1504014546Tc | 182.17 |
| **Total Deposits and Additions** | | **$31,574.60** |



April 29, 2023 through May 31, 2023
Account Number: ████████2511



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Recurring Card Purchase 04/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | $34.94 |
| 05/01 | Recurring Card Purchase 04/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 05/02 | Card Purchase 05/01 Amazon.Com*Hm5D30Pt1 Amzn.Com/Bill WA Card 7957 | 34.23 |
| 05/02 | Card Purchase 05/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 05/08 | Card Purchase 05/06 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.97 |
| 05/10 | Card Purchase 05/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 39.99 |
| 05/10 | Recurring Card Purchase 05/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 05/12 | Card Purchase 05/12 Amzn Mktp US*Xj5Wd96 Amzn.Com/Bill WA Card 7957 | 240.70 |
| 05/12 | Recurring Card Purchase 05/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 05/15 | Card Purchase 05/15 Amzn Mktp US*Dz1Vl1 Amzn.Com/Bill WA Card 7957 | 42.69 |
| 05/15 | Card Purchase 05/12 Shopdisney.Com 800-3280368 CA Card 7957 | 121.92 |
| 05/15 | Recurring Card Purchase 05/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.99 |
| 05/15 | Card Purchase 05/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 0.99 |
| 05/16 | Card Purchase 05/16 Amzn Mktp US*F52Nq8V Amzn.Com/Bill WA Card 7957 | 27.99 |
| 05/16 | Card Purchase 05/16 Amzn Mktp US*Xy2Qy46 Amzn.Com/Bill WA Card 7957 | 34.45 |
| 05/16 | Recurring Card Purchase 05/16 Audible*Iz0Wd54T3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 05/17 | Recurring Card Purchase 05/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 05/17 | Recurring Card Purchase 05/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 05/17 | Recurring Card Purchase 05/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 05/18 | Card Purchase With Pin 05/18 Costco Whse #1123 Sarasota FL Card 7957 | 88.25 |
| 05/22 | Card Purchase 05/21 Amz*Jpegmini Orders@Fastsp CA Card 7957 | 41.30 |
| 05/22 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 05/22 | Card Purchase 05/22 Amzn Mktp US*667Uo9U Amzn.Com/Bill WA Card 7957 | 40.85 |
| 05/23 | Recurring Card Purchase 05/22 Covenant Health Produc 800-6276518 NC Card 7957 | 41.15 |
| 05/24 | Recurring Card Purchase 05/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 05/25 | Recurring Card Purchase 05/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 05/25 | Card Purchase 05/25 Amzn Mktp US*Sy04S4X Amzn.Com/Bill WA Card 7957 | 45.99 |
| 05/25 | Card Purchase 05/24 Amazon Kids+*Bh4Yl4Jx 888-802-3080 WA Card 7957 | 4.99 |
| 05/30 | Card Purchase 05/26 Amazon.Com*Sq8Zn37O3 Amzn.Com/Bill WA Card 7957 | 48.76 |
| 05/30 | Card Purchase 05/26 Amzn Mktp US*Ht70H05 Amzn.Com/Bill WA Card 7957 | 20.32 |
| 05/30 | Card Purchase 05/27 Amazon.Com*1F4V66Da3 Amzn.Com/Bill WA Card 7957 | 171.90 |
| 05/30 | Card Purchase 05/27 Amazon.Com*PO1Dg3Tc3 Amzn.Com/Bill WA Card 7957 | 29.41 |
| 05/30 | Recurring Card Purchase 05/29 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 05/30 | Card Purchase 05/29 Amazon.Com*Lo5Bg6V03 Amzn.Com/Bill WA Card 7957 | 187.24 |
| 05/30 | Card Purchase 05/30 Amazon.Com*3B7Db8Fh3 Amzn.Com/Bill WA Card 7957 | 64.19 |
| 05/30 | Card Purchase 05/30 Amzn Mktp US*Nl9Gq3S Amzn.Com/Bill WA Card 7957 | 13.69 |
| 05/30 | Recurring Card Purchase 05/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| **Total ATM & Debit Card Withdrawals** | | **$2,066.13** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|------|-------------|--------|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,066.13 |
| | Total Card Deposits & Credits | $7,875.43 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,066.13 |
| | Total Card Deposits & Credits | $7,875.43 |



April 29, 2023 through May 31, 2023

Account Number: ▮▮▮▮2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Orig CO Name:Pwp Geico Mari    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080857262 Eed:230501    Ind ID:TN: 1270869 Ind Name:(844) 771-8229 Trn: 1210857262Tc | $96.91 |
| 05/01 | Orig CO Name:Pwp Geico Mari    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080857263 Eed:230501    Ind ID:TN: 9069660 Ind Name:(844) 771-8229 Trn: 1210857263Tc | 96.91 |
| 05/01 | Orig CO Name:Pwp Squarewebsi    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080857840 Eed:230501    Ind ID:TN: 1100864 Ind Name:(844) 771-8229 Trn: 1210857840Tc | 95.00 |
| 05/01 | Orig CO Name:Pwp Adobe *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080698703 Eed:230501    Ind ID:TN: 1528660 Ind Name:(844) 771-8229 Trn: 1210698703Tc | 54.99 |
| 05/02 | Zelle Payment To Peter Wolf Jpm999W1Ka9J | 5,000.00 |
| 05/02 | Orig CO Name:Pwp Concierge C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084555188 Eed:230502    Ind ID:TN: 7340372 Ind Name:(844) 771-8229 Trn: 1224555188Tc | 760.00 |
| 05/02 | Orig CO Name:Pwp Google Gsu    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084555045 Eed:230502    Ind ID:TN: 1364846 Ind Name:(844) 771-8229 Trn: 1224555045Tc | 36.00 |
| 05/03 | Orig CO Name:Pwp Smartstop S    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115085075755 Eed:230503    Ind ID:TN: 9975601 Ind Name:(844) 771-8229 Trn: 1235075755Tc | 164.01 |
| 05/03 | Orig CO Name:Pwp Linkz.Ai    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115085077450 Eed:230503    Ind ID:TN: 4273728 Ind Name:(844) 771-8229 Trn: 1235077450Tc | 10.00 |
| 05/03 | Orig CO Name:Pwp Pocket    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115085078468 Eed:230503    Ind ID:TN: 1252797 Ind Name:(844) 771-8229 Trn: 1235078468Tc | 4.99 |
| 05/03 | Orig CO Name:Thebainbridge-10    Orig ID:9000326709 Desc Date:050323 CO Entry Descr:Web Pmts Sec:Web    Trace#:111924689397139 Eed:230503    Ind ID:Q38Zyc Ind Name:Peterwolf 805-699-2040 Trn: 1239397139Tc | 2,840.81 |
| 05/03 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:050323 CO Entry Descr:Web Pmts Sec:Web    Trace#:111924689270875 Eed:230503    Ind ID:NJ2Yyc Ind Name:Peterwolf 805-699-2040 Trn: 1239270875Tc | 0.95 |
| 05/04 | Orig CO Name:Pwp Intuit *Qbo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080539835 Eed:230504    Ind ID:TN: 4504665 Ind Name:(844) 771-8229 Trn: 1240539835Tc | 25.00 |
| 05/05 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium Sec:Web    Trace#:021000023665829 Eed:230505    Ind ID:3425550741 Ind Name:Wolf    M Trn: 1253665829Tc | 188.83 |
| 05/05 | Orig CO Name:Pwp Class Valua    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080295248 Eed:230505    Ind ID:TN: 7825564 Ind Name:(844) 771-8229 Trn: 1250295248Tc | 650.00 |
| 05/08 | Orig CO Name:Wepay    Orig ID:4693231001 Desc Date:230506 CO Entry Descr:Payments Sec:PPD    Trace#:021000021926629 Eed:230508    Ind ID:23046637 Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 1281926629Tc | 9.95 |
| 05/08 | Orig CO Name:Pwp Appraisal M    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115081174365 Eed:230508    Ind ID:TN: 1678798 Ind Name:(844) 771-8229 Trn: 1281174365Tc | 725.00 |
| 05/09 | Orig CO Name:Pwp Hidden Harb    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087606087 Eed:230509    Ind ID:TN: 1432502 Ind Name:(844) 771-8229 Trn: 1297606087Tc | 18.18 |
| 05/10 | Orig CO Name:Pwp Niceboard.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089789663 Eed:230510    Ind ID:TN: 1682019 Ind Name:(844) 771-8229 Trn: 1309789663Tc | 179.00 |
| 05/11 | Orig CO Name:Pwp Www.Pacer.G    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087492460 Eed:230511    Ind ID:TN: 1660917 Ind Name:(844) 771-8229 Trn: 1317492460Tc | 109.70 |



April 29, 2023 through May 31, 2023

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:230512 CO Entry Descr:Auto Debitsec:Web    Trace#:022000025151466 Eed:230512  Ind:000008132333861 Ind Name:Michael Wolf 65202305100000000009 Trn: 1325151466Tc | 247.10 |
| 05/12 | Orig CO Name:Pwp  Squarespace      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087680858 Eed:230512  Ind ID:TN: 5331137 Ind Name:(844) 771-8229 Trn: 1327680858Tc | 16.01 |
| 05/15 | Orig CO Name:Stripe            Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:111000028093761 Eed:230515   Ind ID:St-W1U7Z1Y2T2V7              Ind Name:Mmqb Trn: 1358093761Tc | 314.00 |
| 05/15 | Orig CO Name:Pwp  Squarespace      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088199394 Eed:230515  Ind ID:TN: 9142260 Ind Name:(844) 771-8229 Trn: 1358199394Tc | 252.00 |
| 05/15 | Orig CO Name:Pwp  Sarasota CO      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088200271 Eed:230515  Ind ID:TN: 1687955 Ind Name:(844) 771-8229 Trn: 1358200271Tc | 101.63 |
| 05/16 | Orig CO Name:Pwp  Chatgpt Sub      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088095174 Eed:230516  Ind ID:TN: 6179503 Ind Name:(844) 771-8229 Trn: 1368095174Tc | 20.00 |
| 05/17 | Orig CO Name:Pwp  Invoiceninj      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115083461694 Eed:230517  Ind ID:TN: 2786075 Ind Name:(844) 771-8229 Trn: 1373461694Tc | 10.00 |
| 05/18 | Orig CO Name:Pwp  Geico  *Aut      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087826235 Eed:230518  Ind ID:TN: 8598863 Ind Name:(844) 771-8229 Trn: 1387826235Tc | 256.87 |
| 05/19 | Orig CO Name:Pwp  UPS*Billing      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080746379 Eed:230519  Ind ID:TN: 1241098 Ind Name:(844) 771-8229 Trn: 1390746379Tc | 156.08 |
| 05/19 | Orig CO Name:Pwp  UPS*Billing      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080746378 Eed:230519  Ind ID:TN: 1153363 Ind Name:(844) 771-8229 Trn: 1390746378Tc | 140.72 |
| 05/19 | Orig CO Name:Pwp  Moonbeam        Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080746553 Eed:230519  Ind ID:TN: 4721668 Ind Name:(844) 771-8229 Trn: 1390746553Tc | 18.00 |
| 05/19 | Orig CO Name:Pwp  UPS*Billing      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080746377 Eed:230519  Ind ID:TN: 1030186 Ind Name:(844) 771-8229 Trn: 1390746377Tc | 11.26 |
| 05/22 | Orig CO Name:Bmw Bank          Orig ID:0870631885 Desc Date:230519 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000026677379 Eed:230522  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 1426677379Tc | 817.50 |
| 05/22 | Orig CO Name:Pwp  Memberful.C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082965613 Eed:230522  Ind ID:TN: 4029957 Ind Name:(844) 771-8229 Trn: 1422965613Tc | 103.60 |
| 05/22 | Orig CO Name:Pwp  Alivecor IN      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082963541 Eed:230522  Ind ID:TN: 5364315 Ind Name:(844) 771-8229 Trn: 1422963541Tc | 9.99 |
| 05/23 | Orig CO Name:Ollo            Orig ID:9000002835 Desc Date:      CO Entry Descr:Mobile Pymsec:Web   Trace#:124384606956082 Eed:230523   Ind ID:231420334750379             Ind Name:Michael Wolf Trn: 1436956082Tc | 775.39 |
| 05/23 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:05/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000013619610 Eed:230523   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 1433619610Tc | 133.70 |
| 05/24 | Orig CO Name:Pwp  Extravm* Ex      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086454504 Eed:230524  Ind ID:TN: 1315206 Ind Name:(844) 771-8229 Trn: 1446454504Tc | 11.50 |
| 05/25 | Orig CO Name:Pwp  Tmedeclofus      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081484771 Eed:230525  Ind ID:TN: 7518262 Ind Name:(844) 771-8229 Trn: 1451484771Tc | 99.00 |



April 29, 2023 through May 31, 2023

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/25 | Orig CO Name:Pwp Notion Labs Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115081484870 Eed:230525 Ind ID:TN: 6488147 Ind Name:(844) 771-8229 Trn: 1451484870Tc | 80.00 |
| 05/25 | Orig CO Name:Pwp Tmecerticop Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115081484784 Eed:230525 Ind ID:TN: 7131473 Ind Name:(844) 771-8229 Trn: 1451484784Tc | 59.00 |
| 05/25 | Orig CO Name:Pwp Tmetrademar Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115081484767 Eed:230525 Ind ID:TN: 5453281 Ind Name:(844) 771-8229 Trn: 1451484767Tc | 49.00 |
| 05/25 | 05/25 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Integrity Title Services, Inc Ref: Ref/File #2023-0379/11509 Gramercy Park Ave, Bradenton FL 34211 Imad: 0525B1Qgc01C011111 Trn: 3187463145Es | 147,641.74 |
| 05/26 | Orig CO Name:Pwp Adobe *Cre Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115089466900 Eed:230526 Ind ID:TN: 7827310 Ind Name:(844) 771-8229 Trn: 1469466900Tc | 54.99 |
| 05/26 | Orig CO Name:Pwp Peace River Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115089467289 Eed:230526 Ind ID:TN: 1696315 Ind Name:(844) 771-8229 Trn: 1469467289Tc | 5.00 |
| 05/30 | Orig CO Name:Pwp Adobe *Cre Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083942717 Eed:230530 Ind ID:TN: 4427929 Ind Name:(844) 771-8229 Trn: 1503942717Tc | 54.99 |
| 05/30 | Orig CO Name:Pwp Openphone Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083943672 Eed:230530 Ind ID:TN: 4729585 Ind Name:(844) 771-8229 Trn: 1503943672Tc | 10.00 |
| 05/30 | Orig CO Name:Pwp Extravm* Ex Orig ID: 626060084 Desc Date: CO Entry Descr:Privacycomsec:Web Trace#:021115083943843 Eed:230530 Ind ID:TN: 4177297 Ind Name:(844) 771-8229 Trn: 1503943843Tc | 5.00 |
| 05/31 | Orig CO Name:Mdvip, Inc Orig ID:0009122507 Desc Date:230530 CO Entry Descr:8778861411Sec:Web Trace#:021000020485579 Eed:230531 Ind ID: Ind Name:Michael Wolf 2627409193115 Trn: 1510485579Tc | 450.00 |
| **Total Electronic Withdrawals** | | **$162,970.30** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/25 | Domestic Wire Fee | $35.00 |
| **Total Fees** | | **$35.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $143,608.53 | 05/11 | 139,158.97 | 05/22 | 139,389.03 |
| 05/02 | 137,768.30 | 05/12 | 140,617.30 | 05/23 | 141,623.66 |
| 05/03 | 137,626.14 | 05/15 | 139,775.08 | 05/24 | 151,601.08 |
| 05/04 | 137,783.31 | 05/16 | 139,677.69 | 05/25 | 11,174.66 |
| 05/05 | 139,730.94 | 05/17 | 141,028.09 | 05/26 | 11,114.67 |
| 05/08 | 139,152.19 | 05/18 | 140,682.97 | 05/30 | 10,956.20 |
| 05/09 | 139,134.01 | 05/19 | 140,414.47 | 05/31 | 10,506.20 |
| 05/10 | 138,904.33 | | | | |



April 29, 2023 through May 31, 2023

Account Number: ███████2511



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



April 29, 2023 through May 31, 2023

Account Number: 2511

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2023 through June 30, 2023

Account Number: ██████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00270448 DRE 021 210 18223 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████████
SARASOTA FL 34236-5125

## You now have more time to let us know about certain check errors on your account

In June we increased the timeframe for when you can make a claim for checks drawn on your account that have either been altered or that you did not authorize. You now have up to 60 days from when we make a statement available to make a claim on these items in order to be considered for reimbursement.

We've updated the **Safeguarding Your Information** section in our Deposit Account Agreement to reflect this change as well as provide additional information about our check claims process.

If you'd like a copy of the Deposit Account Agreement, please visit chase.com/business/disclosures, visit a branch or call us at the number on this statement. We also accept operator relay calls.

## A reminder about the online FX international wire fee

As mentioned in your May statement, we haven't been charging the online FX international wire transfer fee that's included in your Chase Business Complete Checking℠ account agreement.

Starting on or after July 16, we will charge the $5 fee if you send a wire transfer of less than $5,000 USD from your checking account to a bank outside of the U.S. in foreign currency.

If you have questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,506.20** |
| Deposits and Additions | 34 | 62,022.99 |
| ATM & Debit Card Withdrawals | 69 | -15,529.85 |
| Electronic Withdrawals | 49 | -21,696.73 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **153** | **$35,287.61** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

 **CHASE**

June 01, 2023 through June 30, 2023

Account Number: ▬▬▬2511

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $10,981.01.
- $2,000 Chase Payment Solutions℠ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000016377679 Eed:230601  Ind ID:St-S2B9H6D0W3O7        Ind Name:Mmqb Trn: 1526377679Tc | $580.06 |
| 06/01 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000016348969 Eed:230601  Ind ID:St-V0Q2L1C3O3O0        Ind Name:Mmqb Trn: 1526348969Tc | 576.80 |
| 06/01 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000016338704 Eed:230601  Ind ID:St-G7D2S2C0F8E9        Ind Name:Michael Wolf Trn: 1526338704Tc | 364.34 |
| 06/01 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:111000028958480 Eed:230601  Ind ID:St-V3V1N3H5F0E5        Ind Name:Mmqb Trn: 1528958480Tc | 38.14 |
| 06/02 | Deposit       5100042597 | 5,000.00 |
| 06/02 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000016828483 Eed:230602  Ind ID:St-J6S1A4Z5C8X1        Ind Name:Michael Wolf Trn: 1536828483Tc | 3,176.47 |
| 06/05 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000015901897 Eed:230605  Ind ID:St-U6H8T6G9U5J6        Ind Name:Mmqb Trn: 1565901897Tc | 192.93 |
| 06/05 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000015881332 Eed:230605  Ind ID:St-Z0M8D4Y1O1G6        Ind Name:Michael Wolf Trn: 1565881332Tc | 182.17 |
| 06/06 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018259364 Eed:230606  Ind ID:St-T3N0U9G5D3O1        Ind Name:Michael Wolf Trn: 1578259364Tc | 3,358.64 |
| 06/07 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000014699574 Eed:230607  Ind ID:St-Z6M2Y7V0C7U4        Ind Name:Michael Wolf Trn: 1584699574Tc | 182.17 |
| 06/08 | Book Transfer Credit B/O: Unicredit S.P.A. Milan0 Italy 20154 It Org:/It42Y0200805364000104536496 1/Donati Spa Ogb: Unicredit S.P.A. Piazza Gae Aulenti 3, Ref:/Roc/111014600344/Uri/Invoice No.0027 - 24 May 2023 Donati/Chgs/USD45, 00/Ocmt/USD9000,/ Trn: 2000114157Js | 8,955.00 |
| 06/08 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000011426822 Eed:230608  Ind ID:St-N0L9L8Q8S3U4        Ind Name:Michael Wolf Trn: 1591426822Tc | 201.14 |
| 06/09 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000018566915 Eed:230609  Ind ID:St-A7T1E7F8I4U5        Ind Name:Michael Wolf Trn: 1608566915Tc | 182.17 |
| 06/12 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD Trace#:091000011287421 Eed:230612  Ind ID:St-Y9I7Q4Z9S0R9        Ind Name:Michael Wolf Trn: 1631287421Tc | 182.17 |
| 06/12 | Orig CO Name:Pwp Adobe *Cre        Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web Trace#:021115081654089 Eed:230612  Ind ID:TN: 2939029 Ind Name:(844) 771-8229 Trn: 1631654089Tc | 36.03 |



June 01, 2023 through June 30, 2023
Account Number: ███████2511



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000016236218 Eed:230613   Ind<br>ID:St-L9Z6Q3F0J5A5       Ind Name:Mmqb Trn: 1646236218Tc | 1,740.18 |
| 06/13 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000016231985 Eed:230613   Ind<br>ID:St-H2Y0Q5A8I4X5       Ind Name:Mmqb Trn: 1646231985Tc | 1,534.47 |
| 06/13 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000021731949 Eed:230613   Ind<br>ID:St-U2T4E1T3U5Z0       Ind Name:Mmqb Trn: 1641731949Tc | 76.63 |
| 06/15 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000010933324 Eed:230615   Ind<br>ID:St-C8N6S2Q6F3C5       Ind Name:Mmqb Trn: 1660933324Tc | 964.65 |
| 06/15 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000010966469 Eed:230615   Ind<br>ID:St-B6S8D8C0R1X2       Ind Name:Mmqb Trn: 1660966469Tc | 870.09 |
| 06/15 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000027034662 Eed:230615   Ind<br>ID:St-O2I1C7J8R1R4       Ind Name:Mmqb Trn: 1667034662Tc | 649.53 |
| 06/20 | Deposit     5100046555 | 5,000.00 |
| 06/20 | Deposit | 5,000.00 |
| 06/20 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000013371709 Eed:230620   Ind<br>ID:St-U6L5D6G4X4I3       Ind Name:Michael Wolf Trn: 1713371709Tc | 809.77 |
| 06/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000017961739 Eed:230622   Ind<br>ID:St-V2Z2F7S6N6K4       Ind Name:Michael Wolf Trn: 1737961739Tc | 8,586.07 |
| 06/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000017973974 Eed:230622   Ind<br>ID:St-X6Q3G3P4V0L5       Ind Name:Mmqb Trn: 1737973974Tc | 1,926.31 |
| 06/22 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000017975550 Eed:230622   Ind<br>ID:St-U8X1B8Z2F4M4       Ind Name:Mmqb Trn: 1737975550Tc | 1,735.69 |
| 06/22 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:111000024569290 Eed:230622   Ind<br>ID:St-C5H4V0Z4A5F9       Ind Name:Mmqb Trn: 1734569290Tc | 858.80 |
| 06/23 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000016039616 Eed:230623   Ind<br>ID:St-A0T2E2H5H5A7       Ind Name:Michael Wolf Trn: 1746039616Tc | 182.17 |
| 06/27 | Card Purchase Return     06/26 Magic Village Views 407-992-8802 FL Card 7957 | 339.59 |
| 06/27 | Orig CO Name:Kimball Intl          Orig ID:2350514506 Desc Date:230627 CO Entry<br>Descr:Payments Sec:CTX   Trace#:021000025241088 Eed:230627   Ind ID:0020894466<br>Ind Name:0007Zzc Inc Dba Mmqb Trn: 1785241088Tc | 5,000.00 |
| 06/27 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000010719195 Eed:230627   Ind<br>ID:St-Y5T4F4N9P2Y5       Ind Name:Michael Wolf Trn: 1780719195Tc | 182.17 |
| 06/28 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000018703969 Eed:230628   Ind<br>ID:St-A4S0H5Y5U7K3       Ind Name:Michael Wolf Trn: 1798703969Tc | 3,176.47 |
| 06/29 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry<br>Descr:Transfer Sec:CCD   Trace#:091000013497399 Eed:230629   Ind<br>ID:St-Z6X8P0X1N0W0       Ind Name:Michael Wolf Trn: 1803497399Tc | 182.17 |

**Total Deposits and Additions**                                                                              **$62,022.99**



June 01, 2023 through June 30, 2023

Account Number: ████2511

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/01 | Card Purchase | 06/01 Amzn Mktp US*D26Lp20 Amzn.Com/Bill WA Card 7957 | $84.53 |
| 06/02 | Card Purchase | 06/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 06/02 | Card Purchase | 06/02 Mmqb.Io Www.Mmqb.Io FL Card 7957 | 199.00 |
| 06/06 | Recurring Card Purchase 06/06 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 06/06 | Card Purchase | 06/06 American Air00124533919 Fort Worth TX Card 7957 | 211.90 |
| 06/06 | Card Purchase | 06/06 American Air00124533919 Fort Worth TX Card 7957 | 211.90 |
| 06/06 | Card Purchase | 06/06 American Air00124533983 Fort Worth TX Card 7957 | 123.91 |
| 06/06 | Card Purchase | 06/06 American Air00106288263 Fort Worth TX Card 7957 | 27.72 |
| 06/06 | Card Purchase | 06/06 Amazon.Com*R58Gz2V53 Amzn.Com/Bill WA Card 7957 | 86.81 |
| 06/06 | Card Purchase | 06/06 Amazon.Com*H85Aa11Q3 Amzn.Com/Bill WA Card 7957 | 29.99 |
| 06/06 | Card Purchase | 06/06 Amazon.Com*S49509Dt3 Amzn.Com/Bill WA Card 7957 | 55.36 |
| 06/06 | Card Purchase | 06/06 Amazon.Com*4Z5733Q13 Amzn.Com/Bill WA Card 7957 | 100.58 |
| 06/07 | Card Purchase | 06/06 Amazon.Com*Pv1Hw5B43 Amzn.Com/Bill WA Card 7957 | 28.59 |
| 06/07 | Card Purchase | 06/07 Amazon.Com*Y25227003 Amzn.Com/Bill WA Card 7957 | 25.59 |
| 06/09 | Card Purchase | 06/08 Flor 8662813567 GA Card 7957 | 12.84 |
| 06/09 | Card Purchase | 06/08 Amazon.Com*6X2Oy2473 Amzn.Com/Bill WA Card 7957 | 13.19 |
| 06/12 | Card Purchase | 06/11 Amzn Mktp US*Xa4L96X Amzn.Com/Bill WA Card 7957 | 66.46 |
| 06/12 | Recurring Card Purchase 06/10 Apple.Com/Bill 408-974-1010 CA Card 7957 | | 10.69 |
| 06/12 | Card Purchase | 06/11 Amz*Flooret Pay.Amazon.CO WA Card 7957 | 28.89 |
| 06/12 | Card Purchase | 06/11 Foxtrot Market - Hubbar Chicago IL Card 7957 | 20.01 |
| 06/12 | Recurring Card Purchase 06/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 06/13 | Card Purchase | 06/13 Amzn Mktp US*Pn47C6S Amzn.Com/Bill WA Card 7957 | 42.69 |
| 06/14 | Recurring Card Purchase 06/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 06/14 | Card Purchase | 06/14 Amazon Go*Ci5Rb6Vm3 Amzn.Com/Bill WA Card 7957 | 1.46 |
| 06/16 | Recurring Card Purchase 06/16 Audible*HI5Sn1Hj3 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 06/16 | Recurring Card Purchase 06/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 06/16 | Card Purchase With Pin 06/16 Lowe's #1935 Sarasota FL Card 7957 | | 974.00 |
| 06/20 | Recurring Card Purchase 06/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 35.04 |
| 06/20 | Recurring Card Purchase 06/16 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 97.98 |
| 06/20 | Card Purchase | 06/18 Amzn Mktp US*K00Gc7N Amzn.Com/Bill WA Card 7957 | 79.99 |
| 06/20 | Card Purchase With Pin 06/17 Costco Whse #1364 Bradenton FL Card 7957 | | 310.29 |
| 06/20 | Card Purchase | 06/19 Amzn Mktp US*1Q62E80 Amzn.Com/Bill WA Card 7957 | 345.44 |
| 06/20 | Card Purchase | 06/20 Amzn Mktp US*588It6S Amzn.Com/Bill WA Card 7957 | 181.89 |
| 06/20 | Card Purchase | 06/20 Amzn Mktp US*2A7Db04 Amzn.Com/Bill WA Card 7957 | 42.79 |
| 06/20 | Card Purchase | 06/20 Amzn Mktp US*7Q57F4M Amzn.Com/Bill WA Card 7957 | 74.89 |
| 06/20 | Card Purchase With Pin 06/20 Lowe's #772 Bradenton FL Card 7957 | | 387.77 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*4K2525G Amzn.Com/Bill WA Card 7957 | 26.74 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*T28Kd1U Amzn.Com/Bill WA Card 7957 | 7.91 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*Eu8Y907 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*Ip9Kq13 Amzn.Com/Bill WA Card 7957 | 16.85 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*Jn88V5U Amzn.Com/Bill WA Card 7957 | 7.44 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*Uk36H30 Amzn.Com/Bill WA Card 7957 | 56.70 |
| 06/21 | Card Purchase | 06/20 Amzn Mktp US*Nu7Kn14 Amzn.Com/Bill WA Card 7957 | 10.68 |
| 06/21 | Card Purchase | 06/21 Amzn Mktp US*487Ee0U Amzn.Com/Bill WA Card 7957 | 32.09 |
| 06/21 | Card Purchase | 06/21 Amzn Mktp US*Ti98U3K Amzn.Com/Bill WA Card 7957 | 109.84 |
| 06/21 | Card Purchase With Pin 06/21 Ikea Tampa Tampa FL Card 7957 | | 300.04 |
| 06/22 | Recurring Card Purchase 06/21 Covenant Health Produc 800-6276518 NC Card 7957 | | 44.71 |
| 06/22 | Recurring Card Purchase 06/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 12.20 |
| 06/22 | Card Purchase | 06/21 Levelupsweetgreen6176 855-466-5585 MA Card 7957 | 35.37 |
| 06/22 | Card Purchase | 06/21 Levelupsweetgreen6957 855-466-5585 MA Card 7957 | 4.25 |



June 01, 2023 through June 30, 2023
Account Number: ██████2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/22 | Card Purchase With Pin  06/22 The Home Depot #6319 Bradenton FL Card 7957 | 141.88 |
| 06/26 | Recurring Card Purchase 06/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 06/26 | Card Purchase          06/24 Crate&Barrel Cb2 Nod 800-967-6696 IL Card 7957 | 3,403.36 |
| 06/26 | Card Purchase          06/25 Amzn Mktp US*Qh84N2U Amzn.Com/Bill WA Card 7957 | 176.51 |
| 06/26 | Recurring Card Purchase 06/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 06/26 | Card Purchase          06/24 Amazon Kids+*IA7Lj3F2 888-802-3080 WA Card 7957 | 4.99 |
| 06/26 | Card Purchase With Pin  06/24 Lowe's #772 Bradenton FL Card 7957 | 5,403.27 |
| 06/27 | Card Purchase          06/27 Amazon.Com*Yh9Lf9Gk3 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 06/27 | Card Purchase With Pin  06/27 Lowe's #1935 Sarasota FL Card 7957 | 234.33 |
| 06/27 | Card Purchase With Pin  06/27 Lowe's #1935 Sarasota FL Card 7957 | 57.72 |
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #6319 Bradenton FL Card 7957 | 481.10 |
| 06/27 | Card Purchase With Pin  06/27 The Home Depot #6319 Bradenton FL Card 7957 | 53.90 |
| 06/28 | Card Purchase          06/28 Amazon.Com*V13Sv0053 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 06/28 | Card Purchase With Pin  06/28 Lowe's #1935 Sarasota FL Card 7957 | 57.42 |
| 06/28 | Card Purchase With Pin  06/28 The Home Depot #6319 Bradenton FL Card 7957 | 44.75 |
| 06/29 | Card Purchase          06/29 Store*3Natives Www.Doordash. CA Card 7957 | 30.50 |
| 06/29 | Recurring Card Purchase 06/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 06/30 | Card Purchase          06/29 Amzn Mktp US*Fx8Lz3S Amzn.Com/Bill WA Card 7957 | 64.19 |
| 06/30 | Card Purchase With Pin  06/30 The Home Depot #1863 Bradenton FL Card 7957 | 408.52 |
| **Total ATM & Debit Card Withdrawals** | | **$15,529.85** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $15,529.85 |
| Total Card Deposits & Credits | | $339.59 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $15,529.85 |
| Total Card Deposits & Credits | | $339.59 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Zelle Payment To Peter Wolf Jpm999Xb1Skk | $1,000.00 |
| 06/02 | Orig CO Name:Pwp  Smartstop S      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086829754 Eed:230602   Ind ID:TN: 5699487 Ind Name:(844) 771-8229 Trn: 1536829754Tc | 164.01 |
| 06/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000020096227 Eed:230605   Ind ID:3425550781 Ind Name:Wolf              M Trn: 1560096227Tc | 197.41 |
| 06/05 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:060523 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924686853155 Eed:230605   Ind ID:H6M25D Ind Name:Peterwolf 805-699-2040 Trn: 1566853155Tc | 2,849.42 |
| 06/05 | Orig CO Name:Pwp  Tmemonitrfe      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085809796 Eed:230605   Ind ID:TN: 7537451 Ind Name:(844) 771-8229 Trn: 1565809796Tc | 199.00 |
| 06/05 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085808675 Eed:230605   Ind ID:TN: 1279460 Ind Name:(844) 771-8229 Trn: 1565808675Tc | 36.00 |



June 01, 2023 through June 30, 2023

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | Orig CO Name:Pwp Nic*- Mydmv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085807525 Eed:230605   Ind ID:TN: 1755248 Ind Name:(844) 771-8229 Trn: 1565807525Tc | 27.00 |
| 06/05 | Orig CO Name:Pwp Intuit *Qbo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085807925 Eed:230605   Ind ID:TN: 3143209 Ind Name:(844) 771-8229 Trn: 1565807925Tc | 25.00 |
| 06/05 | Orig CO Name:Pwp Google*Gsui    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085808219 Eed:230605   Ind ID:TN: 2098445 Ind Name:(844) 771-8229 Trn: 1565808219Tc | 13.23 |
| 06/05 | Orig CO Name:Pwp Linkz.Ai    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085808299 Eed:230605   Ind ID:TN: 1852771 Ind Name:(844) 771-8229 Trn: 1565808299Tc | 10.00 |
| 06/05 | Orig CO Name:Pwp Pocket    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085808382 Eed:230605   Ind ID:TN: 6590364 Ind Name:(844) 771-8229 Trn: 1565808382Tc | 4.99 |
| 06/05 | Orig CO Name:Yardi Service Ch    Orig ID:9000278329 Desc Date:060523 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924686847744 Eed:230605   Ind ID:Sby15D Ind Name:Peterwolf 805-699-2040 Trn: 1566847744Tc | 0.95 |
| 06/06 | Orig CO Name:Wepay    Orig ID:5551232356 Desc Date:230606 CO Entry Descr:Payments Sec:PPD   Trace#:021000021153814 Eed:230606   Ind ID:23545583 Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 1571153814Tc | 9.95 |
| 06/08 | Orig CO Name:Pwp Mmqb.Io    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081160836 Eed:230608   Ind ID:TN: 1048742 Ind Name:(844) 771-8229 Trn: 1591160836Tc | 19.95 |
| 06/08 | Zelle Payment To Peter Wolf Jpm999Xo6T3K | 1,000.00 |
| 06/09 | Orig CO Name:Pwp Www.Pacer.G    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115088593768 Eed:230609   Ind ID:TN: 1376778 Ind Name:(844) 771-8229 Trn: 1608593768Tc | 57.90 |
| 06/09 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD   Trace#:091000018443580 Eed:230609   Ind ID:St-X1R7Z2D0S5R8    Ind Name:Mmqb Trn: 1608443580Tc | 44.95 |
| 06/09 | Orig CO Name:Pwp Niceboard.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081441961 Eed:230609   Ind ID:TN: 4896946 Ind Name:(844) 771-8229 Trn: 1601441961Tc | 179.00 |
| 06/12 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002572984124 Eed:230612   Ind ID:1008151175 Ind Name:Michael Wolf Trn: 1632984124Tc | 1,375.44 |
| 06/12 | Orig CO Name:Ollo    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Pymsec:Web   Trace#:124384602579218 Eed:230612   Ind ID:231600339592744    Ind Name:Michael Wolf Trn: 1632579218Tc | 716.61 |
| 06/12 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:230612 CO Entry Descr:Auto Debitsec:Web   Trace#:022000022422529 Eed:230612   Ind ID:000008132333861 Ind Name:Michael Wolf 65202306080000000020 Trn: 1632422529Tc | 247.10 |
| 06/12 | Orig CO Name:Pwp Coastal Eye    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081654239 Eed:230612   Ind ID:TN: 1094801 Ind Name:(844) 771-8229 Trn: 1631654239Tc | 169.03 |
| 06/12 | Orig CO Name:Pwp Adobe *Ado    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081654087 Eed:230612   Ind ID:TN: 9910919 Ind Name:(844) 771-8229 Trn: 1631654087Tc | 39.99 |
| 06/13 | Orig CO Name:Pwp Schofield H    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115086484307 Eed:230613   Ind ID:TN: 1416544 Ind Name:(844) 771-8229 Trn: 1646484307Tc | 92.77 |
| 06/16 | Orig CO Name:Pwp Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084926638 Eed:230616   Ind ID:TN: 5425219 Ind Name:(844) 771-8229 Trn: 1674926638Tc | 20.00 |
| 06/16 | 06/16 Online Transfer To Chk ...7880 Transaction#: 17641342902 | 5,000.00 |



June 01, 2023 through June 30, 2023

Account Number: ███████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/20 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:230619 CO Entry<br>Descr:Bmwfs Pymtsec:PPD   Trace#:021000024283896 Eed:230620  Ind ID:<br>Ind Name:Michael Wolf1004495593 Trn: 1714283896Tc | 817.50 |
| 06/20 | Orig CO Name:Pwp Dazuma.US    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083347512 Eed:230620  Ind ID:TN: 1722478<br>Ind Name:(844) 771-8229 Trn: 1713347512Tc | 378.99 |
| 06/20 | Orig CO Name:Pwp Geico *Aut    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083346948 Eed:230620  Ind ID:TN: 2584755<br>Ind Name:(844) 771-8229 Trn: 1713346948Tc | 256.87 |
| 06/20 | Orig CO Name:Pwp Moonbeam    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083347134 Eed:230620  Ind ID:TN: 4589956<br>Ind Name:(844) 771-8229 Trn: 1713347134Tc | 18.00 |
| 06/20 | Orig CO Name:Pwp Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083347330 Eed:230620  Ind ID:TN: 4079752<br>Ind Name:(844) 771-8229 Trn: 1713347330Tc | 10.00 |
| 06/20 | Orig CO Name:Pwp Alivecor IN    Orig ID:021115083346803 Eed:230620  Ind ID:TN: 3138703<br>Descr:Privacycomsec:Web   Trace#:021115083346803 Eed:230620  Ind ID:TN: 3138703<br>Ind Name:(844) 771-8229 Trn: 1713346803Tc | 9.99 |
| 06/20 | Orig CO Name:Pwp Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115082055105 Eed:230620  Ind ID:TN: 5714368<br>Ind Name:(844) 771-8229 Trn: 1712055105Tc | 103.60 |
| 06/22 | Orig CO Name:Pwp 3 Natives S    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087786876 Eed:230622  Ind ID:TN: 4548008<br>Ind Name:(844) 771-8229 Trn: 1737786876Tc | 38.13 |
| 06/22 | Zelle Payment To Peter Wolf Jpm999Y9of16 | 1,000.00 |
| 06/23 | Orig CO Name:Pwp Sunpass*Acc    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086189362 Eed:230623  Ind ID:TN: 9561415<br>Ind Name:(844) 771-8229 Trn: 1746189362Tc | 10.00 |
| 06/26 | Orig CO Name:Pwp Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087730902 Eed:230626  Ind ID:TN: 1284472<br>Ind Name:(844) 771-8229 Trn: 1777730902Tc | 80.00 |
| 06/26 | Orig CO Name:Pwp Adobe *Cre    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087730486 Eed:230626  Ind ID:TN: 9558118<br>Ind Name:(844) 771-8229 Trn: 1777730486Tc | 54.99 |
| 06/26 | Orig CO Name:Pwp Visible    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731431 Eed:230626  Ind ID:TN: 2354623<br>Ind Name:(844) 771-8229 Trn: 1777731431Tc | 25.00 |
| 06/26 | Orig CO Name:Pwp UPS*Billing    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731289 Eed:230626  Ind ID:TN: 7082791<br>Ind Name:(844) 771-8229 Trn: 1777731289Tc | 12.49 |
| 06/26 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731410 Eed:230626  Ind ID:TN: 1147797<br>Ind Name:(844) 771-8229 Trn: 1777731410Tc | 11.50 |
| 06/26 | Orig CO Name:Pwp Chargepoint    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731129 Eed:230626  Ind ID:TN: 1003953<br>Ind Name:(844) 771-8229 Trn: 1777731129Tc | 10.00 |
| 06/26 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731411 Eed:230626  Ind ID:TN: 4673272<br>Ind Name:(844) 771-8229 Trn: 1777731411Tc | 5.00 |
| 06/26 | Orig CO Name:Pwp UPS*Billing    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087731288 Eed:230626  Ind ID:TN: 5199262<br>Ind Name:(844) 771-8229 Trn: 1777731288Tc | 1.00 |
| 06/28 | Orig CO Name:Pwp Frontier CO    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115088833902 Eed:230628  Ind ID:TN: 1121123<br>Ind Name:(844) 771-8229 Trn: 1798833902Tc | 103.66 |
| 06/28 | Orig CO Name:Pwp Openphone    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115088833699 Eed:230628  Ind ID:TN: 7822385<br>Ind Name:(844) 771-8229 Trn: 1798833699Tc | 10.00 |



June 01, 2023 through June 30, 2023

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/29 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD    Trace#:091000013519569 Eed:230629  Ind ID:St-P0O2P1D5X2B8        Ind Name:Mmqb Trn: 1803519569Tc | 104.93 |
| 06/30 | Zelle Payment To Peter Wolf Jpm999Ylg7O9 | 5,000.00 |
| 06/30 | Orig CO Name:Fpl Direct Debit      Orig ID:3590247775 Desc Date:06/23 CO Entry Descr:Elec Pymt Sec:Web    Trace#:111000019359994 Eed:230630  Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 1819359994Tc | 135.38 |
| **Total Electronic Withdrawals** | | **$21,696.73** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/08 | International Incoming Wire Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $10,981.01 | 06/12 | 23,918.55 | 06/22 | 42,498.72 |
| 06/02 | 18,784.47 | 06/13 | 27,134.37 | 06/23 | 42,670.89 |
| 06/05 | 15,796.57 | 06/14 | 27,122.93 | 06/26 | 33,455.71 |
| 06/06 | 18,281.10 | 06/15 | 29,607.20 | 06/27 | 38,118.33 |
| 06/07 | 18,409.09 | 06/16 | 23,593.98 | 06/28 | 41,046.88 |
| 06/08 | 26,530.28 | 06/20 | 31,252.72 | 06/29 | 40,895.70 |
| 06/09 | 26,404.57 | 06/21 | 30,668.39 | 06/30 | 35,287.61 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** 🙂

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00279649 DRE 021 210 21323 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
████████████████████████
SARASOTA FL 34236-5125

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$35,287.61** |
| Deposits and Additions | 30 | 41,810.61 |
| ATM & Debit Card Withdrawals | 80 | -5,899.59 |
| Electronic Withdrawals | 49 | -28,202.00 |
| **Ending Balance** | **159** | **$42,996.63** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $27,743.96.
- $2,000 Chase Payment Solutions℠ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.



July 01, 2023 through July 31, 2023

Account Number: ███████2511

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000012831408 Eed:230705  Ind ID:St-U9J1O2M4N8F9          Ind Name:Michael Wolf Trn: 1862831408Tc | $182.17 |
| 07/06 | Orig CO Name:Groupe Lacasse          Orig ID:9039312001 Desc Date:230706 CO Entry Descr:Corp Pay  Sec:CCD    Trace#:021000028041001 Eed:230706   Ind ID:13112 Ind Name:Mmqb Inc Trn: 1878041001Tc | 18,000.00 |
| 07/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000013916763 Eed:230706  Ind ID:St-J5O5J2U9A9W8          Ind Name:Mmqb Trn: 1873916763Tc | 385.86 |
| 07/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000013893926 Eed:230706  Ind ID:St-Y5C3V6H9O0N7          Ind Name:Michael Wolf Trn: 1873893926Tc | 182.17 |
| 07/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:111000028163691 Eed:230706  Ind ID:St-I6H3Z9P5P4Y5          Ind Name:Mmqb Trn: 1878163691Tc | 19.07 |
| 07/07 | Card Purchase Return    07/07 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | 74.89 |
| 07/07 | Card Purchase Return    07/07 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | 42.79 |
| 07/10 | Deposit    5100033976 | 5,125.00 |
| 07/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000012464362 Eed:230710  Ind ID:St-X6K7W1Y3K6V4          Ind Name:Michael Wolf Trn: 1912464362Tc | 18.97 |
| 07/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000010075990 Eed:230712  Ind ID:St-O6D9S3C0C4I9          Ind Name:Mmqb Trn: 1930075990Tc | 3,656.70 |
| 07/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000019851027 Eed:230712  Ind ID:St-X3W0V7N5F2V8          Ind Name:Michael Wolf Trn: 1939851027Tc | 2,596.87 |
| 07/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000010043890 Eed:230712  Ind ID:St-S0H6Q1I2U1E7          Ind Name:Mmqb Trn: 1930043890Tc | 870.09 |
| 07/12 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:111000029148684 Eed:230712  Ind ID:St-T1F0Q7K9Y9O0          Ind Name:Mmqb Trn: 1939148684Tc | 105.06 |
| 07/14 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000010123088 Eed:230714  Ind ID:St-B9Z9G9O2M1G6          Ind Name:Michael Wolf Trn: 1950123088Tc | 182.17 |
| 07/17 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000012043976 Eed:230717  Ind ID:St-J7Y7O2P5Q8O5          Ind Name:Michael Wolf Trn: 1982043976Tc | 179.18 |
| 07/19 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:111000020061783 Eed:230719  Ind ID:St-H7U9G9C7W0P2          Ind Name:Mmqb Trn: 2000061783Tc | 1,012.16 |
| 07/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000011814287 Eed:230719  Ind ID:St-S7N0Q2W7X2F8          Ind Name:Michael Wolf Trn: 2001814287Tc | 809.77 |
| 07/19 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000011855046 Eed:230719  Ind ID:St-J0R2P1G4M1R0          Ind Name:Mmqb Trn: 2001855046Tc | 578.79 |
| 07/20 | Orig CO Name:Pwp Dazuma.US          Orig ID: 626060084 Desc Date:          CO Entry Descr:Privacycomsec:Web    Trace#:021115080788127 Eed:230720   Ind ID:TN: 2415295 Ind Name:(844) 771-8229 Trn: 2010788127Tc | 378.99 |
| 07/21 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000019274529 Eed:230721  Ind ID:St-V6E8F8A8Z5J1          Ind Name:Michael Wolf Trn: 2029274529Tc | 182.17 |
| 07/25 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD   Trace#:091000016534646 Eed:230725  Ind ID:St-W2P7V7I1Q6L9          Ind Name:Michael Wolf Trn: 2066534646Tc | 182.17 |



July 01, 2023 through July 31, 2023

Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A8Y0D8P2D6R4 | Orig ID:1800948598 Desc Date: Trace#:091000013630089 Eed:230726 Ind Name:Michael Wolf Trn: 2073630089Tc | CO Entry Ind | 546.51 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B4R5L0F9T8X2 | Orig ID:1800948598 Desc Date: Trace#:091000013756291 Eed:230726 Ind Name:Mmqb Trn: 2073756291Tc | CO Entry Ind | 192.93 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F2X7I4J4G1X2 | Orig ID:4270465600 Desc Date: Trace#:111000022816158 Eed:230726 Ind Name:Mmqb Trn: 2072816158Tc | CO Entry Ind | 133.39 |
| 07/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L1Z8W8Q5B7W5 | Orig ID:1800948598 Desc Date: Trace#:091000010689149 Eed:230727 Ind Name:Mmqb Trn: 2080689149Tc | CO Entry Ind | 580.06 |
| 07/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z8W2M6D0F3R6 | Orig ID:4270465600 Desc Date: Trace#:111000027756608 Eed:230727 Ind Name:Mmqb Trn: 2087756608Tc | CO Entry Ind | 305.87 |
| 07/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B8K8I9N2H8D1 | Orig ID:1800948598 Desc Date: Trace#:091000010689661 Eed:230727 Ind Name:Mmqb Trn: 2080689661Tc | CO Entry Ind | 192.93 |
| 07/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W2I6R5J9P8W1 | Orig ID:1800948598 Desc Date: Trace#:091000010463451 Eed:230727 Ind Name:Michael Wolf Trn: 2080463451Tc | CO Entry Ind | 179.18 |
| 07/28 | Deposit     5100030434 | | | 2,500.00 |
| 07/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C8P1Q0I0E5Z5 | Orig ID:1800948598 Desc Date: Trace#:091000015297723 Eed:230728 Ind Name:Michael Wolf Trn: 2095297723Tc | CO Entry Ind | 2,414.70 |

| | | | | |
|--|--|--|--|--|
| **Total Deposits and Additions** | | | | **$41,810.61** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/03 | Card Purchase | 06/30 3 Natives Sarasota 561-308-2147 FL Card 7957 | $27.19 |
| 07/03 | Card Purchase | 07/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 07/03 | Card Purchase | 07/02 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 07/03 | Card Purchase With Pin | 07/02 The Home Depot #1863 Bradenton FL Card 7957 | 401.06 |
| 07/03 | Card Purchase With Pin | 07/02 The Home Depot #1863 Bradenton FL Card 7957 | 64.18 |
| 07/05 | Card Purchase With Pin | 07/05 Lowe's #1935 Sarasota FL Card 7957 | 120.78 |
| 07/05 | Card Purchase With Pin | 07/05 The Home Depot #1863 Bradenton FL Card 7957 | 367.95 |
| 07/06 | Card Purchase | 07/05 Amzn Mktp US*N35Nw8l Amzn.Com/Bill WA Card 7957 | 10.69 |
| 07/06 | Card Purchase | 07/06 Amzn Mktp US*Le4Fb20 Amzn.Com/Bill WA Card 7957 | 16.85 |
| 07/06 | Card Purchase | 07/06 Amazon.Com*6O4X60Up3 Amzn.Com/Bill WA Card 7957 | 4.23 |
| 07/06 | Card Purchase | 07/06 Amzn Mktp US*Tc8Xq53 Amzn.Com/Bill WA Card 7957 | 289.32 |
| 07/06 | Card Purchase With Pin | 07/06 Lowe's #1935 Sarasota FL Card 7957 | 34.71 |
| 07/06 | Card Purchase With Pin | 07/06 The Home Depot #1863 Bradenton FL Card 7957 | 128.36 |
| 07/07 | Card Purchase | 07/06 Amzn Mktp US*Nn2Fu8Y Amzn.Com/Bill WA Card 7957 | 41.72 |
| 07/07 | Card Purchase With Pin | 07/07 Lowe's #1935 Sarasota FL Card 7957 | 14.94 |
| 07/10 | Card Purchase | 07/09 Amazon.Com*0R0B33873 Amzn.Com/Bill WA Card 7957 | 74.00 |
| 07/10 | Card Purchase | 07/09 Amazon.Com*Hc5Wq01Q3 Amzn.Com/Bill WA Card 7957 | 32.01 |
| 07/10 | Card Purchase | 07/09 Amazon.Com*Wn7L97Ac3 Amzn.Com/Bill WA Card 7957 | 16.06 |
| 07/10 | Card Purchase | 07/09 Amzn Mktp US*W476K5H Amzn.Com/Bill WA Card 7957 | 36.70 |
| 07/10 | Card Purchase | 07/09 Amzn Mktp US*Gg1Qb35 Amzn.Com/Bill WA Card 7957 | 84.52 |
| 07/10 | Card Purchase | 07/09 Amazon.Com*4T1TN8433 Amzn.Com/Bill WA Card 7957 | 42.79 |
| 07/10 | Card Purchase With Pin | 07/10 Lowe's #1935 Sarasota FL Card 7957 | 80.21 |
| 07/10 | Card Purchase With Pin | 07/10 The Home Depot #6319 Bradenton FL Card 7957 | 68.28 |
| 07/11 | Card Purchase | 07/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |



July 01, 2023 through July 31, 2023

Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/11 | Recurring Card Purchase 07/11 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 07/11 | Card Purchase        07/11 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 07/12 | Card Purchase        07/12 Amazon.Com*Hz7G45Cg3 Amzn.Com/Bill WA Card 7957 | 52.97 |
| 07/12 | Card Purchase        07/12 Amzn Mktp US*Rb4671P Amzn.Com/Bill WA Card 7957 | 99.97 |
| 07/12 | Card Purchase        07/12 Amzn Mktp US*Ih1X436 Amzn.Com/Bill WA Card 7957 | 10.06 |
| 07/12 | Card Purchase        07/12 Amzn Mktp US*0S9Ww9V Amzn.Com/Bill WA Card 7957 | 20.12 |
| 07/12 | Card Purchase        07/12 Amzn Mktp US*Mj1Kr6H Amzn.Com/Bill WA Card 7957 | 23.10 |
| 07/12 | Recurring Card Purchase 07/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 07/12 | Card Purchase With Pin  07/12 The Home Depot #1863 Bradenton FL Card 7957 | 55.67 |
| 07/13 | Card Purchase        07/13 Amzn Mktp US*Ez8S29S Amzn.Com/Bill WA Card 7957 | 42.69 |
| 07/13 | Card Purchase        07/12 Amzn Mktp US*G38Um3R Amzn.Com/Bill WA Card 7957 | 9.62 |
| 07/13 | Card Purchase With Pin  07/13 The Home Depot #6319 Bradenton FL Card 7957 | 24.03 |
| 07/14 | Card Purchase        07/13 Amzn Mktp US*Iq38S54 Amzn.Com/Bill WA Card 7957 | 11.71 |
| 07/14 | Recurring Card Purchase 07/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 9.98 |
| 07/17 | Card Purchase        07/14 Amazon.Com*Tr1Um66A3 Amzn.Com/Bill WA Card 7957 | 5.01 |
| 07/17 | Card Purchase        07/15 Lumens 8774454486 CA Card 7957 | 597.54 |
| 07/17 | Card Purchase        07/16 Amzn Mktp US*Z51Cs2Q Amzn.Com/Bill WA Card 7957 | 149.75 |
| 07/17 | Recurring Card Purchase 07/16 Audible*Z79P36Dm3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 07/17 | Recurring Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 07/17 | Recurring Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 07/17 | Card Purchase        07/17 Amzn Mktp US*L579D2E Amzn.Com/Bill WA Card 7957 | 34.45 |
| 07/18 | Recurring Card Purchase 07/17 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 97.98 |
| 07/19 | Card Purchase        07/19 Amzn Mktp US*NE63A7T Amzn.Com/Bill WA Card 7957 | 17.11 |
| 07/19 | Card Purchase        07/19 Amzn Mktp US*I49047N Amzn.Com/Bill WA Card 7957 | 14.97 |
| 07/19 | Card Purchase        07/19 Amzn Mktp US*H88O24H Amzn.Com/Bill WA Card 7957 | 17.11 |
| 07/20 | Card Purchase        07/19 Amazon.Com*Bj7Hw9Sy3 Amzn.Com/Bill WA Card 7957 | 566.52 |
| 07/20 | Card Purchase        07/20 Amazon.Com*3H0N64Ww3 Amzn.Com/Bill WA Card 7957 | 40.75 |
| 07/21 | Card Purchase        07/21 Cameo Cameo.Com IL Card 7957 | 120.66 |
| 07/21 | Card Purchase        07/21 Amzn Mktp US*O69Jp6U Amzn.Com/Bill WA Card 7957 | 55.62 |
| 07/21 | Card Purchase        07/21 Amzn Mktp US*9V0Db6U Amzn.Com/Bill WA Card 7957 | 32.09 |
| 07/21 | Card Purchase        07/21 Amzn Mktp US*Et40T2R Amzn.Com/Bill WA Card 7957 | 27.99 |
| 07/21 | Card Purchase        07/21 Paint Corps of Delaw Delaware-OH@P OH Card 7957 | 470.95 |
| 07/24 | Recurring Card Purchase 07/21 Covenant Health Produc 800-6276518 NC Card 7957 | 44.71 |
| 07/24 | Card Purchase        07/21 Amzn Mktp US*4C8Qr33 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 07/24 | Card Purchase        07/22 Gofundme Hp Arts Memo Redwood City CA Card 7957 | 55.00 |
| 07/24 | Card Purchase        07/22 Cameo Cameo.Com IL Card 7957 | 22.21 |
| 07/24 | Card Purchase        07/24 Amzn Mktp US*3V1Wt7W Amzn.Com/Bill WA Card 7957 | 40.85 |
| 07/24 | Recurring Card Purchase 07/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 07/24 | Recurring Card Purchase 07/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 11.08 |
| 07/24 | Card Purchase With Pin  07/24 Lowe's #1935 Sarasota FL Card 7957 | 36.85 |
| 07/25 | Card Purchase        07/24 Amazon Kids+*T627D0Vg 888-802-3080 WA Card 7957 | 4.99 |
| 07/26 | Card Purchase        07/26 Amzn Mktp US*T65Dj7V Amzn.Com/Bill WA Card 7957 | 79.07 |
| 07/26 | Card Purchase        07/25 Palm Avenue Deli Sarasota FL Card 7957 | 34.83 |
| 07/26 | Card Purchase        07/26 Amazon.Com*T67737Kr2 Amzn.Com/Bill WA Card 7957 | 46.72 |
| 07/26 | Card Purchase With Pin  07/26 Lowe's #1935 Sarasota FL Card 7957 | 28.85 |
| 07/27 | Card Purchase        07/27 Amzn Mktp US*T64339W Amzn.Com/Bill WA Card 7957 | 14.97 |
| 07/28 | Card Purchase        07/27 Amzn Mktp US*T67El2R Amzn.Com/Bill WA Card 7957 | 22.10 |
| 07/31 | Card Purchase        07/28 Apple.Com/Bill 800-275-2273 CA Card 7957 | 33.18 |
| 07/31 | Recurring Card Purchase 07/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 74.89 |
| 07/31 | Card Purchase        07/28 Amzn Mktp US*th2Vh0N Amzn.Com/Bill WA Card 7957 | 52.00 |
| 07/31 | Card Purchase        07/29 Amazon.Com*T67MD9Y31 Amzn.Com/Bill WA Card 7957 | 48.38 |



July 01, 2023 through July 31, 2023
Account Number: ███████2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/31 | Card Purchase 07/29 Amzn Mktp US*T63T08Y Amzn.Com/Bill WA Card 7957 | 74.89 |
| 07/31 | Card Purchase 07/29 Amazon.Com*th94W5Eb2 Amzn.Com/Bill WA Card 7957 | 9.74 |
| 07/31 | Card Purchase With Pin 07/29 Ikea Tampa Tampa FL Card 7957 | 104.67 |
| 07/31 | Recurring Card Purchase 07/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| 07/31 | Recurring Card Purchase 07/31 B&N Membership Renewa 866-238-7323 NY Card 7957 | 25.00 |
| **Total ATM & Debit Card Withdrawals** | | **$5,899.59** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,899.59 |
| | Total Card Deposits & Credits | $117.68 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,899.59 |
| | Total Card Deposits & Credits | $117.68 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:070323 CO Entry Descr:Web Pmts Sec:Web   Trace#:11924684625036 Eed:230703  Ind ID:0Kk3Bd Ind Name:Peterwolf 805-699-2040 Trn: 1844625036Tc | $2,838.66 |
| 07/03 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:091000015410324 Eed:230703  Ind ID:St-G6B0R0U2B4L3         Ind Name:Mmqb Trn: 1845410324Tc | 314.00 |
| 07/03 | Orig CO Name:Pwp Smartstop S     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085328363 Eed:230703  Ind ID:TN: 7194489 Ind Name:(844) 771-8229 Trn: 1845328363Tc | 164.01 |
| 07/03 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:111000025016529 Eed:230703  Ind ID:St-B2C7H0G0S5K9         Ind Name:Mmqb Trn: 1845016529Tc | 104.85 |
| 07/03 | Orig CO Name:Pwp Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085326035 Eed:230703  Ind ID:TN: 2374634 Ind Name:(844) 771-8229 Trn: 1845326035Tc | 36.00 |
| 07/03 | Orig CO Name:Pwp Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085326033 Eed:230703  Ind ID:TN: 1700673 Ind Name:(844) 771-8229 Trn: 1845326033Tc | 21.60 |
| 07/03 | Orig CO Name:Pwp Linkz.Ai     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085330025 Eed:230703  Ind ID:TN: 4015697 Ind Name:(844) 771-8229 Trn: 1845330025Tc | 10.00 |
| 07/03 | Orig CO Name:Pwp Pocket       Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085327613 Eed:230703  Ind ID:TN: 7305233 Ind Name:(844) 771-8229 Trn: 1845327613Tc | 4.99 |
| 07/03 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:070323 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924684623913 Eed:230703  Ind ID:Jlb1Bd Ind Name:Peterwolf 805-699-2040 Trn: 1844623913Tc | 0.95 |
| 07/03 | 07/03 Online Transfer To Chk ...7880 Transaction#: 17789154583 | 3,000.00 |
| 07/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000025685470 Eed:230705  Ind ID:3425550781 Ind Name:Wolf          M Trn: 1865685470Tc | 197.41 |



July 01, 2023 through July 31, 2023

Account Number: ▆▆▆▆▆▆▆2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/05 | Orig CO Name:Pwp Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083453782 Eed:230705   Ind ID:TN: 1105857 Ind Name:(844) 771-8229 Trn: 1863453782Tc | 25.00 |
| 07/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:230706 CO Entry Descr:Payments Sec:PPD    Trace#:021000028254856 Eed:230706  Ind ID:24006292 Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 1878254856Tc | 9.95 |
| 07/07 | Orig CO Name:Ollo          Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Pymsec:Web   Trace#:124384605454415 Eed:230707   Ind ID:231870344020535        Ind Name:Michael Wolf Trn: 1885454415Tc | 500.00 |
| 07/07 | Orig CO Name:Pwp Mmqb.Io     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085468108 Eed:230707   Ind ID:TN: 1345884 Ind Name:(844) 771-8229 Trn: 1885468108Tc | 19.95 |
| 07/10 | 07/08 Online Transfer To Chk ...7880 Transaction#: 17835875831 | 5,000.00 |
| 07/10 | Orig CO Name:Pwp Niceboard.C     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082876024 Eed:230710   Ind ID:TN: 1263051 Ind Name:(844) 771-8229 Trn: 1912876024Tc | 179.00 |
| 07/10 | Orig CO Name:Pwp Adobe *Cre     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082875349 Eed:230710   Ind ID:TN: 1477422 Ind Name:(844) 771-8229 Trn: 1912875349Tc | 39.99 |
| 07/10 | Orig CO Name:Pwp Ring Yearly     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082875954 Eed:230710   Ind ID:TN: 1715884 Ind Name:(844) 771-8229 Trn: 1912875954Tc | 39.99 |
| 07/12 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:230712 CO Entry Descr:Auto Debitsec:Web   Trace#:022000029125388 Eed:230712   Ind ID:000008132333861 Ind Name:Michael Wolf 65202307100000000010 Trn: 1939125388Tc | 247.10 |
| 07/12 | Orig CO Name:Pwp Squarespace     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089926552 Eed:230712   Ind ID:TN: 1649417 Ind Name:(844) 771-8229 Trn: 1939926552Tc | 13.03 |
| 07/13 | Orig CO Name:Pwp Snaplock IN     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115088951846 Eed:230713   Ind ID:TN: 1647372 Ind Name:(844) 771-8229 Trn: 1948951846Tc | 33.62 |
| 07/17 | Orig CO Name:Pwp Selectblind     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082838494 Eed:230717   Ind ID:TN: 5205203 Ind Name:(844) 771-8229 Trn: 1982838494Tc | 658.83 |
| 07/17 | Orig CO Name:Pwp Natgeo Mag     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082839151 Eed:230717   Ind ID:TN: 1806983 Ind Name:(844) 771-8229 Trn: 1982839151Tc | 29.00 |
| 07/17 | Orig CO Name:Pwp Chatgpt Sub     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082839295 Eed:230717   Ind ID:TN: 2333915 Ind Name:(844) 771-8229 Trn: 1982839295Tc | 20.00 |
| 07/17 | Orig CO Name:Pwp Invoiceninj     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082838557 Eed:230717   Ind ID:TN: 1085954 Ind Name:(844) 771-8229 Trn: 1982838557Tc | 10.00 |
| 07/18 | Orig CO Name:Peace River Elec     Orig ID:9000263718 Desc Date:071823 CO Entry Descr:Web Pmts  Sec:CCD   Trace#:111924686560948 Eed:230718  Ind ID:MI01WI Ind Name:Mmqb 800-282-3824 Trn: 1996560948Tc | 138.00 |
| 07/18 | Orig CO Name:Pwp Geico *Aut     Orig ID:021115088517749 Eed:230718   Ind ID:TN: 7066506 Ind Name:(844) 771-8229 Trn: 1998517749Tc | 256.87 |
| 07/18 | Zelle Payment To Peter Wolf Jpm999Zgbf7Z | 1,256.97 |
| 07/19 | Orig CO Name:Pwp Moonbeam     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081780410 Eed:230719   Ind ID:TN: 4555321 Ind Name:(844) 771-8229 Trn: 2001780410Tc | 18.00 |
| 07/20 | Orig CO Name:Bmw Bank          Orig ID:0870631885 Desc Date:230719 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000020882245 Eed:230720   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2010882245Tc | 817.50 |




July 01, 2023 through July 31, 2023

Account Number: ███████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/20 | Orig CO Name:Pwp Alivecor IN     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080787820 Eed:230720  Ind ID:TN: 3706980 Ind Name:(844) 771-8229 Trn: 2010787820Tc | 9.99 |
| 07/21 | Orig CO Name:Fpl Direct Debit     Orig ID:3590247775 Desc Date:07/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000017347641 Eed:230721  Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 2027347641Tc | 131.88 |
| 07/24 | Orig CO Name:Pwp Memberful.C     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081980933 Eed:230724  Ind ID:TN: 1053567 Ind Name:(844) 771-8229 Trn: 2051980933Tc | 103.60 |
| 07/24 | Orig CO Name:Pwp Visible      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081981054 Eed:230724  Ind ID:TN: 1413218 Ind Name:(844) 771-8229 Trn: 2051981054Tc | 25.00 |
| 07/24 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081980797 Eed:230724  Ind ID:TN: 1590591 Ind Name:(844) 771-8229 Trn: 2051980797Tc | 11.50 |
| 07/24 | Orig CO Name:Pwp Www.Command     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081981041 Eed:230724  Ind ID:TN: 8219309 Ind Name:(844) 771-8229 Trn: 2051981041Tc | 7.99 |
| 07/25 | Orig CO Name:Pwp Notion Labs     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086886279 Eed:230725  Ind ID:TN: 4381729 Ind Name:(844) 771-8229 Trn: 2066886279Tc | 80.00 |
| 07/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086886503 Eed:230725  Ind ID:TN: 1299650 Ind Name:(844) 771-8229 Trn: 2066886503Tc | 5.00 |
| 07/26 | Orig CO Name:Ally Cc      Orig ID:9000002835 Desc Date:      CO Entry Descr:Mobile Pymsec:Web  Trace#:124384603640927 Eed:230726   Ind ID:232060347195105      Ind Name:Michael Wolf Trn: 2073640927Tc | 400.00 |
| 07/26 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web   Trace#:026002573760240 Eed:230726  Ind ID:1023938582 Ind Name:Michael Wolf Trn: 2073760240Tc | 192.84 |
| 07/26 | Orig CO Name:Pwp Adobe  *Cre     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115083720937 Eed:230726  Ind ID:TN: 9082307 Ind Name:(844) 771-8229 Trn: 2073720937Tc | 54.99 |
| 07/28 | Orig CO Name:Pwp Frontier CO     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085325789 Eed:230728  Ind ID:TN: 1712048 Ind Name:(844) 771-8229 Trn: 2095325789Tc | 99.99 |
| 07/28 | Orig CO Name:Pwp Openphone      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085325795 Eed:230728  Ind ID:TN: 1129080 Ind Name:(844) 771-8229 Trn: 2095325795Tc | 10.00 |
| 07/28 | Orig CO Name:Pwp Bloomberg.C     Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115084355935 Eed:230728  Ind ID:TN: 6943355 Ind Name:(844) 771-8229 Trn: 2094355935Tc | 149.00 |
| 07/31 | 07/29 Online Transfer To Chk ...7880 Transaction#: 18017398311 | 5,000.00 |
| 07/31 | Orig CO Name:Gardens By Allis     Orig ID:9215986202 Desc Date:230731 CO Entry Descr:Sale   Sec:CCD   Trace#:021000027252212 Eed:230731   Ind ID: Ind Name:Null Mmqb Trn: 2127252212Tc | 1,902.45 |
| 07/31 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD   Trace#:091000016603371 Eed:230731   Ind ID:St-S6G4N1B8C1K0      Ind Name:Michael Wolf Trn: 2126603371Tc | 12.50 |
| 07/31 | Zelle Payment To Peter Wolf Jpm99A00Lngp | 4,000.00 |
| **Total Electronic Withdrawals** | | **$28,202.00** |



July 01, 2023 through July 31, 2023

Account Number: ██████████2511

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/03 | $28,272.93 | 07/13 | 51,268.50 | 07/24 | 48,527.86 |
| 07/05 | 27,743.96 | 07/14 | 51,428.98 | 07/25 | 48,620.04 |
| 07/06 | 45,836.95 | 07/17 | 50,049.32 | 07/26 | 48,655.57 |
| 07/07 | 45,378.02 | 07/18 | 48,299.50 | 07/27 | 49,898.64 |
| 07/10 | 44,828.44 | 07/19 | 50,633.03 | 07/28 | 54,532.25 |
| 07/11 | 44,701.76 | 07/20 | 49,577.26 | 07/31 | 42,996.63 |
| 07/12 | 51,378.46 | 07/21 | 48,920.24 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number: ██████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00294615 DRE 021 210 24423 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
SARASOTA FL 34236-5125

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$42,996.63** |
| Deposits and Additions | 21 | 24,996.62 |
| Checks Paid | 1 | -5,013.00 |
| ATM & Debit Card Withdrawals | 61 | -6,639.13 |
| Electronic Withdrawals | 47 | -19,948.34 |
| Fees | 1 | -25.00 |
| **Ending Balance** | **131** | **$36,367.78** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $24,976.75.
- $2,000 Chase Payment Solutions℠Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X3Z8L0E9M4F8 | Orig ID:1800948598 Desc Date: Trace#:091000015496253 Eed:230802 Ind Ind Name:Michael Wolf Trn: 2145496253Tc | CO Entry Ind | $182.17 |
| 08/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P0J9H5Y6F4M6 | Orig ID:1800948598 Desc Date: Trace#:091000011192157 Eed:230803 Ind Ind Name:Michael Wolf Trn: 2151192157Tc | CO Entry Ind | 182.17 |
| 08/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G0P2P6D9H0D3 | Orig ID:1800948598 Desc Date: Trace#:091000017714040 Eed:230804 Ind Ind Name:Michael Wolf Trn: 2167714040Tc | CO Entry Ind | 182.17 |
| 08/09 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S3V2R4L8K0B1 | Orig ID:1800948598 Desc Date: Trace#:091000011352764 Eed:230809 Ind Ind Name:Michael Wolf Trn: 2211352764Tc | CO Entry Ind | 201.14 |
| 08/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G9L3Y9I2V5R2 | Orig ID:1800948598 Desc Date: Trace#:091000019115113 Eed:230810 Ind Ind Name:Michael Wolf Trn: 2229115113Tc | CO Entry Ind | 182.17 |
| 08/15 | Deposit      5100047206 | | | 2,500.00 |
| 08/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7Y7E5P0H8O6 | Orig ID:1800948598 Desc Date: Trace#:091000017264248 Eed:230815 Ind Ind Name:Mmqb Trn: 2277264248Tc | CO Entry Ind | 4,624.34 |
| 08/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A3W4X3K8R5Z5 | Orig ID:1800948598 Desc Date: Trace#:091000017413421 Eed:230815 Ind Ind Name:Mmqb Trn: 2277413421Tc | CO Entry Ind | 1,735.69 |
| 08/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y0M2F0D5M0J1 | Orig ID:4270465600 Desc Date: Trace#:111000021174966 Eed:230815 Ind Ind Name:Mmqb Trn: 2271174966Tc | CO Entry Ind | 659.19 |
| 08/16 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O7N8G3A8J7X7 | Orig ID:1800948598 Desc Date: Trace#:091000014462509 Eed:230816 Ind Ind Name:Michael Wolf Trn: 2284462509Tc | CO Entry Ind | 182.17 |
| 08/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B9V4P5F7J4A5 | Orig ID:1800948598 Desc Date: Trace#:091000019181106 Eed:230817 Ind Ind Name:Michael Wolf Trn: 2299181106Tc | CO Entry Ind | 991.94 |
| 08/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G8P3D1A2L5N7 | Orig ID:4270465600 Desc Date: Trace#:111000023494268 Eed:230823 Ind Ind Name:Mmqb Trn: 2353494268Tc | CO Entry Ind | 47.40 |
| 08/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q2E9V4D3T4D5 | Orig ID:1800948598 Desc Date: Trace#:091000019401341 Eed:230824 Ind Ind Name:Mmqb Trn: 2369401341Tc | CO Entry Ind | 961.66 |
| 08/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O3X3Q6A0D4X4 | Orig ID:1800948598 Desc Date: Trace#:091000019400911 Eed:230824 Ind Ind Name:Mmqb Trn: 2369400911Tc | CO Entry Ind | 870.09 |
| 08/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R6N0I6K9T5A9 | Orig ID:4270465600 Desc Date: Trace#:111000027480900 Eed:230824 Ind Ind Name:Mmqb Trn: 2367480900Tc | CO Entry Ind | 305.42 |



August 01, 2023 through August 31, 2023

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/25 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000016078788 Eed:230825  Ind ID:St-H5T4B2H0W9C5         Ind Name:Michael Wolf Trn: 2376078788Tc | 364.34 |
| 08/29 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000012684392 Eed:230829  Ind ID:St-O2N7D9S0M6P5         Ind Name:Mmqb Trn: 2412684392Tc | 2,113.26 |
| 08/29 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000012686134 Eed:230829  Ind ID:St-W9T8E3R3G2N2         Ind Name:Mmqb Trn: 2412686134Tc | 580.06 |
| 08/29 | Orig CO Name:Stripe         Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000028710782 Eed:230829  Ind ID:St-O3N8X6S5D4S6         Ind Name:Mmqb Trn: 2418710782Tc | 449.07 |
| 08/29 | Orig CO Name:Stripe         Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000012671442 Eed:230829  Ind ID:St-V6M7A2L9W8M7         Ind Name:Michael Wolf Trn: 2412671442Tc | 182.17 |
| 08/30 | Orig CO Name:Ais         Orig ID:1029268000 Desc Date:230830 CO Entry Descr:Payments Sec:CCD    Trace#:021000028021754 Eed:230830   Ind ID:817090 Ind Name:Mmqb/ Michael Wolf Trn: 2428021754Tc | 7,500.00 |
| **Total Deposits and Additions** | | **$24,996.62** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1002  ^ | | 08/22 | $5,013.00 |
| **Total Checks Paid** | | | **$5,013.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Card Purchase          08/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | $10.00 |
| 08/04 | Card Purchase          08/03 Mid-Pines Developmen Southern Pine NC Card 7957 | 18.00 |
| 08/07 | Card Purchase          08/01 Pinehurst Lodging Pinehurst NC Card 7957 | 1,732.00 |
| 08/07 | Recurring Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 08/07 | Card Purchase          08/06 Pinehurst Lodging Pinehurst NC Card 7957 | 146.21 |
| 08/07 | Card Purchase          08/07 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 08/10 | Recurring Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 08/10 | Card Purchase          08/10 Amzn Mktp US*Ta60T5K Amzn.Com/Bill WA Card 7957 | 92.01 |
| 08/10 | Card Purchase          08/09 Amzn Mktp US*Ta7Ng1D Amzn.Com/Bill WA Card 7957 | 18.18 |
| 08/10 | Card Purchase          08/10 Amzn Mktp US*Ta7Sq99 Amzn.Com/Bill WA Card 7957 | 111.80 |
| 08/11 | Card Purchase          08/11 Amzn Mktp US*To8CT6A Amzn.Com/Bill WA Card 7957 | 94.66 |
| 08/11 | Card Purchase          08/10 Amzn Mktp US*Ta99R7I Amzn.Com/Bill WA Card 7957 | 34.14 |
| 08/11 | Card Purchase          08/10 Amzn Mktp US*To3Xd4Z Amzn.Com/Bill WA Card 7957 | 159.30 |
| 08/11 | Card Purchase          08/10 Amzn Mktp US*Ta9CU07 Amzn.Com/Bill WA Card 7957 | 16.24 |
| 08/14 | Card Purchase          08/11 Amazon.Com*To8Zt9F40 Amzn.Com/Bill WA Card 7957 | 155.30 |
| 08/14 | Card Purchase          08/12 Amzn Mktp US*To6Ro1F Amzn.Com/Bill WA Card 7957 | 299.59 |
| 08/14 | Card Purchase          08/12 Amzn Mktp US*Ta7Rv4Y Amzn.Com/Bill WA Card 7957 | 96.29 |
| 08/14 | Card Purchase          08/11 Warby Parker Warbyparker.C NY Card 7957 | 95.00 |
| 08/14 | Card Purchase          08/11 Warby Parker Warbyparker.C NY Card 7957 | 45.00 |
| 08/14 | Recurring Card Purchase 08/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |



August 01, 2023 through August 31, 2023
Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/14 | ATM Withdrawal         08/12 4310 53Rd Ave E Bradenton FL Card 7957 | 1,000.00 |
| 08/14 | Card Purchase         08/14 Amzn Mktp US*To6S27D Amzn.Com/Bill WA Card 7957 | 147.71 |
| 08/14 | Recurring Card Purchase 08/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 9.98 |
| 08/14 | Card Purchase         08/14 Amazon.Com*To34R16W2 Amzn.Com/Bill WA Card 7957 | 230.72 |
| 08/14 | Card Purchase With Pin  08/14 Lowe's #772 Bradenton FL Card 7957 | 114.38 |
| 08/14 | Card Purchase With Pin  08/14 Lowe's #772 Bradenton FL Card 7957 | 56.60 |
| 08/16 | Recurring Card Purchase 08/16 Audible*To94S7Vo1 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 08/16 | Recurring Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 35.04 |
| 08/16 | Card Purchase With Pin  08/16 Lowe's #772 Bradenton FL Card 7957 | 10.66 |
| 08/17 | Card Purchase         08/16 Amzn Mktp US*Tq3Yh4F Amzn.Com/Bill WA Card 7957 | 64.15 |
| 08/17 | Recurring Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 08/17 | Card Purchase         08/16 Amazon.Com*Tq6Hm5Ou2 Amzn.Com/Bill WA Card 7957 | 26.99 |
| 08/21 | Card Purchase         08/18 Hotelscom7263526926103 Hotels.Com WA Card 7957 | 0.27 |
| 08/21 | Card Purchase         08/21 Amzn Mktp US*Tq8Fa6X Amzn.Com/Bill WA Card 7957 | 95.23 |
| 08/21 | Card Purchase         08/19 Amzn Mktp US*To6A85Y Amzn.Com/Bill WA Card 7957 | 5.34 |
| 08/21 | Card Purchase         08/19 Amzn Mktp US*Tq5Ae03 Amzn.Com/Bill WA Card 7957 | 77.03 |
| 08/21 | Card Purchase         08/20 Amzn Mktp US*Tq1814T Amzn.Com/Bill WA Card 7957 | 57.25 |
| 08/21 | Card Purchase         08/20 Amzn Mktp US*Tq24Q3T Amzn.Com/Bill WA Card 7957 | 14.97 |
| 08/21 | Recurring Card Purchase 08/20 Covenant Health Produc 800-6276518 NC Card 7957 | 44.71 |
| 08/21 | Card Purchase         08/21 Amzn Mktp US*Tq4Z96Q Amzn.Com/Bill WA Card 7957 | 31.02 |
| 08/21 | Card Purchase         08/21 Amzn Mktp US*Tq08V4J Amzn.Com/Bill WA Card 7957 | 33.69 |
| 08/21 | Card Purchase         08/21 Amzn Mktp US*Tq3Zz4T Amzn.Com/Bill WA Card 7957 | 29.91 |
| 08/22 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 08/22 | Card Purchase         08/22 Amzn Mktp US*Tq1Zb48 Amzn.Com/Bill WA Card 7957 | 149.79 |
| 08/22 | Card Purchase         08/22 Amzn Mktp US*Tq76T0P Amzn.Com/Bill WA Card 7957 | 8.55 |
| 08/23 | Card Purchase         08/23 Amzn Mktp US*Tq9Wp92 Amzn.Com/Bill WA Card 7957 | 124.11 |
| 08/24 | Recurring Card Purchase 08/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.31 |
| 08/24 | Card Purchase With Pin  08/24 Lowe's #772 Bradenton FL Card 7957 | 17.10 |
| 08/24 | Card Purchase With Pin  08/24 The Home Depot #6319 Bradenton FL Card 7957 | 32.07 |
| 08/25 | Card Purchase         08/24 Amzn Mktp US*T365E1N Amzn.Com/Bill WA Card 7957 | 35.30 |
| 08/25 | Recurring Card Purchase 08/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 08/25 | Card Purchase         08/24 Amazon Kids+*Tq4L5874 888-802-3080 WA Card 7957 | 4.99 |
| 08/25 | Card Purchase         08/25 Amzn Mktp US*T32192C Amzn.Com/Bill WA Card 7957 | 25.67 |
| 08/28 | Card Purchase         08/26 Amazon.Com*T32V41Np0 Amzn.Com/Bill WA Card 7957 | 150.35 |
| 08/28 | Card Purchase         08/25 Amzn Mktp US*T319T4E Amzn.Com/Bill WA Card 7957 | 12.81 |
| 08/28 | Card Purchase         08/26 Amzn Mktp US*T37Zh43 Amzn.Com/Bill WA Card 7957 | 77.03 |
| 08/28 | Card Purchase With Pin  08/26 The Home Depot #1863 Bradenton FL Card 7957 | 30.38 |
| 08/28 | Card Purchase         08/27 Amzn Mktp US*T33PR41 Amzn.Com/Bill WA Card 7957 | 167.98 |
| 08/29 | Recurring Card Purchase 08/28 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 08/29 | Card Purchase With Pin  08/29 Wholefds Sar 101 1451 Sarasota FL Card 7957 | 97.81 |
| 08/30 | Recurring Card Purchase 08/30 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | 197.92 |
| **Total ATM & Debit Card Withdrawals** | | **$6,639.13** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|------|------|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $5,639.13 |
| Total Card Deposits & Credits | $0.00 |



August 01, 2023 through August 31, 2023
Account Number: ████████2511



ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $1,000.00 |
| Total Card Purchases | | $5,639.13 |
| Total Card Deposits & Credits | | $0.00 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:Pwp  Chargepoint     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115084441905 Eed:230801  Ind ID:TN: 4668896<br>Ind Name:(844) 771-8229 Trn: 2134441905Tc | $20.00 |
| 08/01 | Orig CO Name:Pwp  Concierge C     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089528979 Eed:230801  Ind ID:TN: 9306288<br>Ind Name:(844) 771-8229 Trn: 2139528979Tc | 760.00 |
| 08/02 | Orig CO Name:Pwp  Sarasota Gl     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085563220 Eed:230802  Ind ID:TN: 1756036<br>Ind Name:(844) 771-8229 Trn: 2145563220Tc | 175.00 |
| 08/02 | Orig CO Name:Pwp  Google  Gsu     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085561593 Eed:230802  Ind ID:TN: 6187923<br>Ind Name:(844) 771-8229 Trn: 2145561593Tc | 36.00 |
| 08/02 | Orig CO Name:Pwp  Google  Gsu     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085561591 Eed:230802  Ind ID:TN: 1723216<br>Ind Name:(844) 771-8229 Trn: 2145561591Tc | 21.60 |
| 08/03 | Orig CO Name:Pwp  Smartstop S     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115081083563 Eed:230803  Ind ID:TN: 1021097<br>Ind Name:(844) 771-8229 Trn: 2151083563Tc | 164.01 |
| 08/03 | Orig CO Name:Pwp  Pocket     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115081083664 Eed:230803  Ind ID:TN: 1089608<br>Ind Name:(844) 771-8229 Trn: 2151083664Tc | 4.99 |
| 08/03 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:080323 CO Entry<br>Descr:Web Pmts  Sec:Web   Trace#:111924683544258 Eed:230803  Ind ID:11B7Kd<br>Ind Name:Peterwolf<br>805-699-2040 Trn: 2153544258Tc | 2,843.56 |
| 08/03 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:080323 CO Entry<br>Descr:Web Pmts  Sec:Web   Trace#:111924683541570 Eed:230803  Ind ID:Jmf6Kd<br>Ind Name:Peterwolf<br>805-699-2040 Trn: 2153541570Tc | 0.95 |
| 08/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087990530 Eed:230804  Ind ID:TN: 5922609<br>Ind Name:(844) 771-8229 Trn: 2167990530Tc | 25.00 |
| 08/04 | 08/04 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Stripe Payments<br>Company South San Francisco CA 94080 US Ref:/Time/05:28 Imad: 0804B1Qgc07C001381<br>Trn: 3141963216Es | 2,500.00 |
| 08/07 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry<br>Descr:Premium  Sec:Web   Trace#:021000022746355 Eed:230807  Ind ID:3425550781<br>Ind Name:Wolf          M Trn: 2192746355Tc | 197.41 |
| 08/07 | Orig CO Name:Wepay     Orig ID:4693231001 Desc Date:230806 CO Entry<br>Descr:Payments  Sec:PPD   Trace#:021000021081616 Eed:230807  Ind ID:24490495<br>Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 2191081616Tc | 9.95 |
| 08/07 | Orig CO Name:Pwp  Mmqb.Io     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115080928048 Eed:230807  Ind ID:TN: 1687993<br>Ind Name:(844) 771-8229 Trn: 2190928048Tc | 19.95 |
| 08/07 | 08/07 Online Transfer To Chk ...7880 Transaction#: 18103201685 | 1,000.00 |
| 08/08 | Orig CO Name:Pwp  Parcel Pend     Orig ID: 626060084 Desc Date:     CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089929173 Eed:230808  Ind ID:TN: 2724648<br>Ind Name:(844) 771-8229 Trn: 2209929173Tc | 3.00 |
| 08/09 | Orig CO Name:Gardens By Allis     Orig ID:9215986202 Desc Date:230809 CO Entry<br>Descr:Sale   Sec:CCD   Trace#:021000021752621 Eed:230809  Ind ID:<br>Ind Name:Null Mmqb Trn: 2211752621Tc | 3,788.14 |
| 08/09 | 08/09 Online Transfer To Chk ...7880 Transaction#: 18123834479 | 2,000.00 |



August 01, 2023 through August 31, 2023

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/10 | Orig CO Name:Pwp Niceboard.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089011514 Eed:230810   Ind ID:TN: 1186557<br>Ind Name:(844) 771-8229 Trn: 2229011514Tc | 179.00 |
| 08/10 | Orig CO Name:Pwp Adobe *Cre    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089011354 Eed:230810   Ind ID:TN: 1001227<br>Ind Name:(844) 771-8229 Trn: 2229011354Tc | 39.99 |
| 08/11 | Orig CO Name:Pwp Chargepoint    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087010966 Eed:230811   Ind ID:TN: 7434405<br>Ind Name:(844) 771-8229 Trn: 2237010966Tc | 10.00 |
| 08/14 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:230812 CO Entry<br>Descr:Auto Debitsec:Web   Trace#:022000023986255 Eed:230814   Ind ID:000008132333861<br>Ind Name:Michael Wolf<br>6520230810000000018 Trn: 2263986255Tc | 247.10 |
| 08/14 | Orig CO Name:Pwp Chargepoint    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083749177 Eed:230814   Ind ID:TN: 1046932<br>Ind Name:(844) 771-8229 Trn: 2263749177Tc | 20.00 |
| 08/14 | Orig CO Name:Pwp Squarespace    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115083749371 Eed:230814   Ind ID:TN: 1384990<br>Ind Name:(844) 771-8229 Trn: 2263749371Tc | 19.26 |
| 08/15 | Orig CO Name:Peace River Elec    Orig ID:1590395398 Desc Date:    CO Entry<br>Descr:Bank Draftsec:CCD   Trace#:063104927988442 Eed:230815   Ind ID:0204133001<br>Ind Name:Mmqb                              Utility Bill<br>Trn: 2277988442Tc | 96.00 |
| 08/15 | Orig CO Name:Manatee County U    Orig ID:7530166011 Desc Date:    CO Entry<br>Descr:Payment  Sec:CCD   Trace#:031101117840154 Eed:230815   Ind<br>ID:300790000205322       Ind Name:Mmqb Trn: 2277840154Tc | 53.13 |
| 08/16 | Orig CO Name:Pwp Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115084542629 Eed:230816   Ind ID:TN: 6375342<br>Ind Name:(844) 771-8229 Trn: 2284542629Tc | 20.00 |
| 08/17 | Orig CO Name:Pwp Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089274103 Eed:230817   Ind ID:TN: 1325780<br>Ind Name:(844) 771-8229 Trn: 2299274103Tc | 10.00 |
| 08/18 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry<br>Descr:Onlinepymtsec:Web   Trace#:124384603845869 Eed:230818   Ind<br>ID:232290350031998       Ind Name:Michael Wolf Trn: 2303845869Tc | 200.00 |
| 08/18 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:08/23 CO Entry<br>Descr:Elec Pymt Sec:Web   Trace#:111000011379204 Eed:230818   Ind ID:4842986087 Webi<br>Ind Name:Scott Wolf<br>00000000000000000000 Trn: 2301379204Tc | 136.01 |
| 08/18 | Orig CO Name:Pwp Geico *Aut    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115087882918 Eed:230818   Ind ID:TN: 1027966<br>Ind Name:(844) 771-8229 Trn: 2307882918Tc | 255.57 |
| 08/21 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:230819 CO Entry<br>Descr:Bmwfs Pymtsec:PPD   Trace#:021000029935925 Eed:230821   Ind ID:<br>Ind Name:Michael Wolf1004495593 Trn: 2339935925Tc | 817.50 |
| 08/21 | Orig CO Name:Pwp Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089291267 Eed:230821   Ind ID:TN: 2577778<br>Ind Name:(844) 771-8229 Trn: 2339291267Tc | 103.60 |
| 08/21 | Orig CO Name:Pwp Moonbeam    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089291584 Eed:230821   Ind ID:TN: 1218940<br>Ind Name:(844) 771-8229 Trn: 2339291584Tc | 18.00 |
| 08/21 | Orig CO Name:Pwp Alivecor IN    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089290556 Eed:230821   Ind ID:TN: 1185014<br>Ind Name:(844) 771-8229 Trn: 2339290556Tc | 9.99 |
| 08/22 | Orig CO Name:Pwp Visible    Orig ID: 626060084 Desc Date:    CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085503310 Eed:230822   Ind ID:TN: 1615387<br>Ind Name:(844) 771-8229 Trn: 2345503310Tc | 25.00 |
| 08/24 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry<br>Descr:Creditcardsec:Web   Trace#:026002579541691 Eed:230824   Ind ID:1030603520<br>Ind Name:Michael Wolf Trn: 2369541691Tc | 300.00 |



August 01, 2023 through August 31, 2023

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/24 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115089584983 Eed:230824    Ind ID:TN: 1472865 Ind Name:(844) 771-8229 Trn: 2369584983Tc | 11.50 |
| 08/24 | 08/24 Online Transfer To Chk ...7880 Transaction#: 18254107427 | 3,000.00 |
| 08/25 | Orig CO Name:Pwp Dnh*Godaddy     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086289068 Eed:230825    Ind ID:TN: 1252837 Ind Name:(844) 771-8229 Trn: 2376289068Tc | 94.16 |
| 08/25 | Orig CO Name:Pwp Notion Labs     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086289628 Eed:230825    Ind ID:TN: 4403597 Ind Name:(844) 771-8229 Trn: 2376289628Tc | 80.00 |
| 08/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115086290634 Eed:230825    Ind ID:TN: 3023576 Ind Name:(844) 771-8229 Trn: 2376290634Tc | 5.00 |
| 08/28 | Orig CO Name:Pwp Adobe *Cre     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085357891 Eed:230828    Ind ID:TN: 1065042 Ind Name:(844) 771-8229 Trn: 2405357891Tc | 54.99 |
| 08/28 | Orig CO Name:Pwp Openphone     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085357995 Eed:230828    Ind ID:TN: 1678295 Ind Name:(844) 771-8229 Trn: 2405357995Tc | 10.00 |
| 08/29 | Orig CO Name:Pwp Proton     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082725858 Eed:230829    Ind ID:TN: 1595202 Ind Name:(844) 771-8229 Trn: 2412725858Tc | 12.99 |
| 08/30 | Orig CO Name:Mdvip, Inc     Orig ID:0009122507 Desc Date:230829 CO Entry Descr:8778861411Sec:Web    Trace#:021000027945357 Eed:230830   Ind ID: Ind Name:Michael Wolf 2629011652512 Trn: 2427945357Tc | 450.00 |
| 08/30 | Orig CO Name:Pwp Frontier CO     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115087881512 Eed:230830    Ind ID:TN: 2122717 Ind Name:(844) 771-8229 Trn: 2427881512Tc | 99.99 |
| **Total Electronic Withdrawals** | | **$19,948.34** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Online Domestic Wire Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $42,216.63 | 08/11 | 27,543.68 | 08/22 | 28,196.26 |
| 08/02 | 42,156.20 | 08/14 | 24,976.75 | 08/23 | 28,119.55 |
| 08/03 | 39,324.86 | 08/15 | 34,346.84 | 08/24 | 26,882.74 |
| 08/04 | 36,939.03 | 08/16 | 34,448.36 | 08/25 | 26,985.97 |
| 08/07 | 33,717.52 | 08/17 | 35,334.89 | 08/28 | 26,482.43 |
| 08/08 | 33,714.52 | 08/18 | 34,743.31 | 08/29 | 29,615.69 |
| 08/09 | 28,127.52 | 08/21 | 33,404.80 | 08/30 | 36,367.78 |
| 08/10 | 27,858.02 | | | | |





August 01, 2023 through August 31, 2023

Account Number: ███████████2511

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2023 through September 29, 2023

Account Number: ████████2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00315031 DRE 021 210 27323 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
████████████████
SARASOTA FL 34236-5125

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$36,367.78** |
| Deposits and Additions | 22 | 12,177.71 |
| ATM & Debit Card Withdrawals | 50 | -2,929.62 |
| Electronic Withdrawals | 40 | -15,647.18 |
| **Ending Balance** | **112** | **$29,968.69** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $22,238.56.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y8X0M8W0N0I5 | Orig ID:1800948598 Desc Date: Trace#:091000011668521 Eed:230901 Ind Name:Michael Wolf Trn: 2441668521Tc | CO Entry Ind | $182.17 |
| 09/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N0G7K9G6Q1A7 | Orig ID:1800948598 Desc Date: Trace#:091000012441016 Eed:230906 Ind Name:Michael Wolf Trn: 2492441016Tc | CO Entry Ind | 182.17 |
| 09/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W1L6A5G5O5G9 | Orig ID:1800948598 Desc Date: Trace#:091000018033624 Eed:230908 Ind Name:Michael Wolf Trn: 2518033624Tc | CO Entry Ind | 18.97 |
| 09/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M1T0E5T2O0D7 | Orig ID:1800948598 Desc Date: Trace#:091000015036354 Eed:230912 Ind Name:Michael Wolf Trn: 2555036354Tc | CO Entry Ind | 182.17 |



September 01, 2023 through September 29, 2023

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 09/13 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 179.18 |
| | Descr:Transfer Sec:CCD | Trace#:091000015861227 Eed:230913 | Ind | |
| | ID:St-X7N3P1H6X4N4 | Ind Name:Michael Wolf Trn: 2565861227Tc | | |
| 09/14 | Deposit     5100011568 | | | 1,025.00 |
| 09/14 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 1,534.47 |
| | Descr:Transfer Sec:CCD | Trace#:091000016294933 Eed:230914 | Ind | |
| | ID:St-A0L0G7J1D2Y1 | Ind Name:Mmqb Trn: 2576294933Tc | | |
| 09/14 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 287.10 |
| | Descr:Transfer Sec:CCD | Trace#:111000022970418 Eed:230914 | Ind | |
| | ID:St-U9X3R8Z4C1W1 | Ind Name:Mmqb Trn: 2572970418Tc | | |
| 09/14 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 281.06 |
| | Descr:Transfer Sec:CCD | Trace#:091000016284138 Eed:230914 | Ind | |
| | ID:St-P3V0R8B1Q5D8 | Ind Name:Mmqb Trn: 2576284138Tc | | |
| 09/20 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 364.34 |
| | Descr:Transfer Sec:CCD | Trace#:091000017487238 Eed:230920 | Ind | |
| | ID:St-N5V3M5A1Z6L3 | Ind Name:Michael Wolf Trn: 2637487238Tc | | |
| 09/22 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 2,607.90 |
| | Descr:Transfer Sec:CCD | Trace#:091000015965616 Eed:230922 | Ind | |
| | ID:St-H0V7C5I1E6X3 | Ind Name:Michael Wolf Trn: 2655965616Tc | | |
| 09/22 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 762.75 |
| | Descr:Transfer Sec:CCD | Trace#:091000015977509 Eed:230922 | Ind | |
| | ID:St-S4Q6V2I9M8S1 | Ind Name:Mmqb Trn: 2655977509Tc | | |
| 09/22 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 580.06 |
| | Descr:Transfer Sec:CCD | Trace#:091000015961408 Eed:230922 | Ind | |
| | ID:St-G7K6G8A0P8Y8 | Ind Name:Mmqb Trn: 2655961408Tc | | |
| 09/22 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 525.00 |
| | Descr:Transfer Sec:CCD | Trace#:111000024279313 Eed:230922 | Ind | |
| | ID:St-R0V0A8Z6W7D1 | Ind Name:Mmqb Trn: 2654279313Tc | | |
| 09/27 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 1,347.52 |
| | Descr:Transfer Sec:CCD | Trace#:091000015185013 Eed:230927 | Ind | |
| | ID:St-G6O8V3Y8L4B1 | Ind Name:Mmqb Trn: 2705185013Tc | | |
| 09/27 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 290.03 |
| | Descr:Transfer Sec:CCD | Trace#:091000015160405 Eed:230927 | Ind | |
| | ID:St-B2W0J5F5P3C5 | Ind Name:Mmqb Trn: 2705160405Tc | | |
| 09/27 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 277.39 |
| | Descr:Transfer Sec:CCD | Trace#:111000024886859 Eed:230927 | Ind | |
| | ID:St-L4P8I9X1Z0U9 | Ind Name:Mmqb Trn: 2704886859Tc | | |
| 09/28 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 385.86 |
| | Descr:Transfer Sec:CCD | Trace#:091000011366401 Eed:230928 | Ind | |
| | ID:St-M9I6N0Z7Z3N7 | Ind Name:Mmqb Trn: 2711366401Tc | | |
| 09/28 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 85.54 |
| | Descr:Transfer Sec:CCD | Trace#:111000028369876 Eed:230928 | Ind | |
| | ID:St-V6I2D2H9G6Z4 | Ind Name:Mmqb Trn: 2718369876Tc | | |
| 09/29 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 809.77 |
| | Descr:Transfer Sec:CCD | Trace#:091000012191117 Eed:230929 | Ind | |
| | ID:St-M6Z7M1B6D9Y9 | Ind Name:Michael Wolf Trn: 2722191117Tc | | |
| 09/29 | Orig CO Name:Stripe | Orig ID:1800948598 Desc Date: | CO Entry | 192.93 |
| | Descr:Transfer Sec:CCD | Trace#:091000012211349 Eed:230929 | Ind | |
| | ID:St-D7P6D7O6C5V5 | Ind Name:Mmqb Trn: 2722211349Tc | | |
| 09/29 | Orig CO Name:Stripe | Orig ID:4270465600 Desc Date: | CO Entry | 76.33 |
| | Descr:Transfer Sec:CCD | Trace#:111000028623140 Eed:230929 | Ind | |
| | ID:St-Q8N0M8E4E2L4 | Ind Name:Mmqb Trn: 2728623140Tc | | |

**Total Deposits and Additions** $12,177.71



September 01, 2023 through September 29, 2023
Account Number: ███████2511

## ATM & DEBIT CARD WITHDRAWALS



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/05 | Card Purchase | 09/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | $27.18 |
| 09/05 | Card Purchase | 09/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 09/05 | Card Purchase | 09/03 Amzn Mktp US*Tl76Q4V Amzn.Com/Bill WA Card 7957 | 16.04 |
| 09/05 | Card Purchase | 09/03 Amzn Mktp US*Tl46X20 Amzn.Com/Bill WA Card 7957 | 13.90 |
| 09/05 | Card Purchase | 09/05 Amzn Mktp US*Tl3Yr00 Amzn.Com/Bill WA Card 7957 | 34.45 |
| 09/05 | Card Purchase | 09/03 Amzn Mktp US*Tl12Z8M Amzn.Com/Bill WA Card 7957 | 33.16 |
| 09/05 | Card Purchase With Pin | 09/04 Lowe's #1935 Sarasota FL Card 7957 | 14.65 |
| 09/05 | Card Purchase | 09/05 Www Costco Com 800-955-2292 WA Card 7957 | 60.00 |
| 09/06 | Card Purchase | 09/05 Amzn Mktp US*Tl9M086 Amzn.Com/Bill WA Card 7957 | 63.10 |
| 09/06 | Recurring Card Purchase 09/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 18.99 |
| 09/07 | Card Purchase | 09/07 Amzn Mktp US*Tr5Yl24 Amzn.Com/Bill WA Card 7957 | 50.27 |
| 09/07 | Card Purchase | 09/06 Amzn Mktp US*Tl20L87 Amzn.Com/Bill WA Card 7957 | 83.46 |
| 09/07 | Card Purchase | 09/07 Amazon.Com*Tr0S84Cj2 Amzn.Com/Bill WA Card 7957 | 35.28 |
| 09/07 | Card Purchase | 09/07 Amzn Mktp US*Tl0U74W Amzn.Com/Bill WA Card 7957 | 30.98 |
| 09/07 | Card Purchase | 09/07 Sq *Air Flo Cleaning Ll Gosq.Com FL Card 7957 | 456.00 |
| 09/11 | Card Purchase | 09/09 Amzn Mktp US*Tr7Uz60 Amzn.Com/Bill WA Card 7957 | 6.41 |
| 09/11 | Card Purchase | 09/09 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 09/11 | Recurring Card Purchase 09/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 09/11 | Card Purchase | 09/10 Wawa 5312 Sarasota FL Card 7957 | 45.47 |
| 09/12 | Card Purchase | 09/11 Amzn Mktp US*Tr1383Q Amzn.Com/Bill WA Card 7957 | 149.79 |
| 09/12 | Card Purchase | 09/11 Amazon.Com*Tr8V00Zr1 Amzn.Com/Bill WA Card 7957 | 226.66 |
| 09/12 | Card Purchase | 09/12 Amazon.Com*Tr7849Zy1 Amzn.Com/Bill WA Card 7957 | 43.94 |
| 09/12 | Card Purchase | 09/12 Amzn Mktp US*Tr69S5S Amzn.Com/Bill WA Card 7957 | 30.98 |
| 09/12 | Card Purchase | 09/12 Amzn Mktp US*Tr8Hz0Q Amzn.Com/Bill WA Card 7957 | 13.47 |
| 09/12 | Card Purchase | 09/12 Amzn Mktp US*Tr6Vm9D Amzn.Com/Bill WA Card 7957 | 49.99 |
| 09/12 | Recurring Card Purchase 09/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 09/14 | Card Purchase | 09/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.30 |
| 09/14 | Recurring Card Purchase 09/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 09/14 | Card Purchase | 09/14 Amzn Mktp US*Tr08B5V Amzn.Com/Bill WA Card 7957 | 6.41 |
| 09/15 | Card Purchase | 09/14 Amzn Mktp US*TX7Ng7L Amzn.Com/Bill WA Card 7957 | 84.73 |
| 09/15 | Card Purchase | 09/15 Amzn Mktp US*TX3My4L Amzn.Com/Bill WA Card 7957 | 32.09 |
| 09/15 | Card Purchase | 09/14 Amzn Mktp US*TX0Bk7N Amzn.Com/Bill WA Card 7957 | 62.05 |
| 09/15 | Card Purchase | 09/15 Amzn Mktp US*TX6Vz9L Amzn.Com/Bill WA Card 7957 | 27.81 |
| 09/15 | Card Purchase | 09/15 Amzn Mktp US*TX1Ha03 Amzn.Com/Bill WA Card 7957 | 26.95 |
| 09/15 | Card Purchase | 09/15 Amzn Mktp US*TX7Ha83 Amzn.Com/Bill WA Card 7957 | 12.83 |
| 09/18 | Card Purchase | 09/15 Amazon.Com*TX8Q40372 Amzn.Com/Bill WA Card 7957 | 7.44 |
| 09/18 | Recurring Card Purchase 09/16 Audible*TX6WY5Ef2 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 09/18 | Recurring Card Purchase 09/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 09/18 | Recurring Card Purchase 09/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 35.04 |
| 09/18 | Card Purchase | 09/18 Amzn Mktp US*TX1IL5C Amzn.Com/Bill WA Card 7957 | 11.01 |
| 09/18 | Card Purchase | 09/17 Www.Dwr.Com 800-944-2233 CT Card 7957 | 521.04 |
| 09/20 | Recurring Card Purchase 09/19 Covenant Health Produc 800-6276518 NC Card 7957 | | 44.71 |
| 09/21 | Card Purchase | 09/21 Amazon.Com*TX6Ty3Pv1 Amzn.Com/Bill WA Card 7957 | 8.44 |
| 09/25 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 12.20 |
| 09/25 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 13.31 |
| 09/25 | Card Purchase | 09/24 Amazon Kids+*TX7M509U 888-802-3080 WA Card 7957 | 4.99 |
| 09/26 | Card Purchase | 09/25 Five Guys FL 1940 Qs University Pk FL Card 7957 | 20.22 |



September 01, 2023 through September 29, 2023

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/28 | Recurring Card Purchase 09/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 09/28 | Recurring Card Purchase 09/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 23.98 |
| 09/29 | Card Purchase          09/28 Amazon.Com*T15LA7Xq1 Amzn.Com/Bill WA Card 7957 | 196.51 |
| **Total ATM & Debit Card Withdrawals** | | **$2,929.62** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,929.62 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,929.62 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Zelle Payment To Peter Wolf Jpm99A1Gzbn9 | $4,000.00 |
| 09/01 | 09/01 Online Transfer To Chk ...7880 Transaction#: 18317580388 | 3,000.00 |
| 09/05 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000029164108 Eed:230905  Ind ID:3425550781 Ind Name:Wolf          M Trn: 2489164108Tc | 197.41 |
| 09/05 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:090523 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924687902044 Eed:230905  Ind ID:Nlnlrd Ind Name:Peterwolf 805-699-2040 Trn: 2487902044Tc | 2,854.09 |
| 09/05 | Orig CO Name:Pwp  Smartstop S      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087540533 Eed:230905  Ind ID:TN: 3169724 Ind Name:(844) 771-8229 Trn: 2487540533Tc | 191.70 |
| 09/05 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087538981 Eed:230905  Ind ID:TN: 1678108 Ind Name:(844) 771-8229 Trn: 2487538981Tc | 36.00 |
| 09/05 | Orig CO Name:Pwp  Intuit *Qbo      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087539021 Eed:230905  Ind ID:TN: 1588160 Ind Name:(844) 771-8229 Trn: 2487539021Tc | 30.00 |
| 09/05 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087538985 Eed:230905  Ind ID:TN: 6408093 Ind Name:(844) 771-8229 Trn: 2487538985Tc | 21.60 |
| 09/05 | Orig CO Name:Pwp  Pocket         Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087540183 Eed:230905  Ind ID:TN: 1438472 Ind Name:(844) 771-8229 Trn: 2487540183Tc | 4.99 |
| 09/05 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:090523 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924687907932 Eed:230905  Ind ID:6Lxgrd Ind Name:Peterwolf 805-699-2040 Trn: 2487907932Tc | 0.95 |
| 09/06 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:230906 CO Entry Descr:Payments  Sec:PPD   Trace#:021000028599609 Eed:230906  Ind ID:24971597 Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 2498599609Tc | 9.95 |
| 09/07 | Orig CO Name:Pwp  Mmqb.Io       Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085842094 Eed:230907  Ind ID:TN: 6623243 Ind Name:(844) 771-8229 Trn: 2505842094Tc | 19.95 |
| 09/08 | 09/08 Online Transfer To Chk ...7880 Transaction#: 18385696712 | 2,000.00 |

 **CHASE**

September 01, 2023 through September 29, 2023
Account Number: ███████████2511

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/11 | Orig CO Name:Pwp Niceboard.C   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115083074131 Eed:230911   Ind ID:TN: 1506042 Ind Name:(844) 771-8229 Trn: 2543074131Tc | 179.00 |
| 09/11 | Orig CO Name:Pwp Adobe *Cre   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115083073856 Eed:230911   Ind ID:TN: 9817548 Ind Name:(844) 771-8229 Trn: 2543073856Tc | 39.99 |
| 09/12 | Orig CO Name:Vw Credit, Inc.   Orig ID:1382362409 Desc Date:230912 CO Entry Descr:Auto Debitsec:Web   Trace#:022000029914666 Eed:230912   Ind ID:000008132333861 Ind Name:Michael Wolf 65202309080000000011 Trn: 2559914666Tc | 247.10 |
| 09/12 | Orig CO Name:Ally Cc   Orig ID:9000002835 Desc Date:   CO Entry Descr:Onlinepymtsec:Web   Trace#:124384605287297 Eed:230912   Ind ID:232540355127568   Ind Name:Michael Wolf Trn: 2555287297Tc | 200.00 |
| 09/12 | Orig CO Name:Pwp Squarespace   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115085181685 Eed:230912   Ind ID:TN: 1768940 Ind Name:(844) 771-8229 Trn: 2555181685Tc | 7.11 |
| 09/14 | Orig CO Name:Peace River Elec   Orig ID:1590395398 Desc Date:   CO Entry Descr:Bank Draftsec:CCD   Trace#:063104926565430 Eed:230914   Ind ID:0204133001 Ind Name:Mmqb   Utility Bill Trn: 2576565430Tc | 189.00 |
| 09/15 | Orig CO Name:Comenity Pay OH   Orig ID:1651180275 Desc Date:091423 CO Entry Descr:Web Pymt Sec:Web   Trace#:242071751550776 Eed:230915   Ind ID:P23257238887871   Ind Name:Michael Wolf 800-395-5714 Trn: 2581550776Tc | 250.00 |
| 09/18 | Orig CO Name:Pwp Chatgpt Sub   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087122110 Eed:230918   Ind ID:TN: 9337781 Ind Name:(844) 771-8229 Trn: 2617122110Tc | 20.00 |
| 09/18 | Orig CO Name:Pwp Invoiceninj   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087122066 Eed:230918   Ind ID:TN: 3597919 Ind Name:(844) 771-8229 Trn: 2617122066Tc | 10.00 |
| 09/18 | Orig CO Name:Pwp Geico *Aut   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115088857552 Eed:230918   Ind ID:TN: 2959846 Ind Name:(844) 771-8229 Trn: 2618857552Tc | 307.63 |
| 09/19 | Orig CO Name:Thd Loan Svcs   Orig ID:2274797123 Desc Date:230915 CO Entry Descr:Web Pay Sec:CCD   Trace#:242071756285691 Eed:230919   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 2626285691Tc | 200.00 |
| 09/19 | Orig CO Name:Pwp Moonbeam   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115086388229 Eed:230919   Ind ID:TN: 1630545 Ind Name:(844) 771-8229 Trn: 2626388229Tc | 18.00 |
| 09/20 | Orig CO Name:Bmw Bank   Orig ID:0870631885 Desc Date:230919 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000029251172 Eed:230920   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2639251172Tc | 817.50 |
| 09/20 | Orig CO Name:Pwp Alivecor IN   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087579497 Eed:230920   Ind ID:TN: 5188229 Ind Name:(844) 771-8229 Trn: 2637579497Tc | 9.99 |
| 09/21 | Orig CO Name:Pwp Memberful.C   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115086447986 Eed:230921   Ind ID:TN: 1204428 Ind Name:(844) 771-8229 Trn: 2646447986Tc | 103.60 |
| 09/22 | Orig CO Name:Pwp Visible   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115086367120 Eed:230922   Ind ID:TN: 1281025 Ind Name:(844) 771-8229 Trn: 2656367120Tc | 25.00 |
| 09/25 | Orig CO Name:Pwp UPS*Billing   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087353962 Eed:230925   Ind ID:TN: 1564048 Ind Name:(844) 771-8229 Trn: 2687353962Tc | 83.12 |
| 09/25 | Orig CO Name:Pwp Notion Labs   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087352923 Eed:230925   Ind ID:TN: 1833057 Ind Name:(844) 771-8229 Trn: 2687352923Tc | 80.00 |
| 09/25 | Orig CO Name:Pwp UPS*Billing   Orig ID: 626060084 Desc Date:   CO Entry Descr:Privacycomsec:Web   Trace#:021115087353961 Eed:230925   Ind ID:TN: 1451557 Ind Name:(844) 771-8229 Trn: 2687353961Tc | 11.93 |



CHASE

September 01, 2023 through September 29, 2023

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115087352263 Eed:230925   Ind ID:TN: 4672784 Ind Name:(844) 771-8229 Trn: 2687352263Tc | 11.50 |
| 09/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115087352262 Eed:230925   Ind ID:TN: 3354987 Ind Name:(844) 771-8229 Trn: 2687352262Tc | 5.00 |
| 09/26 | Orig CO Name:Pwp Adobe *Cre     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115085863312 Eed:230926   Ind ID:TN: 1624986 Ind Name:(844) 771-8229 Trn: 2695863312Tc | 54.99 |
| 09/28 | Orig CO Name:Pwp Frontier CO     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115081670391 Eed:230928   Ind ID:TN: 1605934 Ind Name:(844) 771-8229 Trn: 2711670391Tc | 99.99 |
| 09/28 | Orig CO Name:Pwp Openphone     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115081670311 Eed:230928   Ind ID:TN: 4624597 Ind Name:(844) 771-8229 Trn: 2711670311Tc | 10.00 |
| 09/29 | Orig CO Name:Comenity Pay OH     Orig ID:1651180275 Desc Date:092823 CO Entry Descr:Web Pymt Sec:Web    Trace#:242071750196895 Eed:230929   Ind ID:P23271242935028     Ind Name:Michael Wolf 800-395-5714 Trn: 2720196895Tc | 250.00 |
| 09/29 | Orig CO Name:Pwp Ebay O*22-1     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082256268 Eed:230929   Ind ID:TN: 3251167 Ind Name:(844) 771-8229 Trn: 2722256268Tc | 37.10 |
| 09/29 | Orig CO Name:Pwp Proton     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web    Trace#:021115082256271 Eed:230929   Ind ID:TN: 9912735 Ind Name:(844) 771-8229 Trn: 2722256271Tc | 12.99 |
| **Total Electronic Withdrawals** | | **$15,647.18** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $29,549.95 | 09/13 | 22,417.74 | 09/22 | 27,511.65 |
| 09/05 | 26,003.83 | 09/14 | 25,326.68 | 09/25 | 27,289.60 |
| 09/06 | 26,093.96 | 09/15 | 24,830.22 | 09/26 | 27,214.39 |
| 09/07 | 25,418.02 | 09/18 | 23,898.84 | 09/27 | 29,129.33 |
| 09/08 | 23,436.99 | 09/19 | 23,680.84 | 09/28 | 29,386.26 |
| 09/11 | 23,055.43 | 09/20 | 23,172.98 | 09/29 | 29,968.69 |
| 09/12 | 22,238.56 | 09/21 | 23,060.94 | | |



September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.



**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2023 through September 29, 2023
Account Number:                    2511

This Page Intentionally Left Blank

 **CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023

Account Number: ▓▓▓▓▓2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00327362 DRE 021 210 30523 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF ▓▓▓▓▓▓▓▓
SARASOTA FL 34236-5125

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$29,968.69** |
| Deposits and Additions | 28 | 13,205.53 |
| ATM & Debit Card Withdrawals | 54 | -2,855.03 |
| Electronic Withdrawals | 44 | -17,618.61 |
| **Ending Balance** | **126** | **$22,700.58** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- <u>$2,000 Minimum Daily Ending Balance</u>: Your lowest daily ending balance was $21,829.85.
- <u>$2,000 Chase Payment Solutions[SM]Activity</u>: $0.00 was deposited into this account.
- <u>$2,000 Chase Ink[®] Business Card Activity</u>: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Card Purchase Return 10/03 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | $83.46 |
| 10/04 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000014627399 Eed:231004 Ind ID:St-T2A2C5C0I3I5 Ind Name:Mmqb Trn: 2774627399Tc | 771.72 |
| 10/04 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000014542714 Eed:231004 Ind ID:St-K9S6L3T4M7A5 Ind Name:Michael Wolf Trn: 2774542714Tc | 364.34 |
| 10/04 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000014630451 Eed:231004 Ind ID:St-L1H5J0Y9D3B7 Ind Name:Mmqb Trn: 2774630451Tc | 290.03 |


CHASE

September 30, 2023 through October 31, 2023

Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 10/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P3J1I1A7H2U4 | Orig ID:4270465600 Desc Date: Trace#:111000020991019 Eed:231004 Ind Name:Mmqb Trn: 2770991019Tc | CO Entry Ind | 66.92 |
| 10/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D6Q9U8K4Y1N5 | Orig ID:1800948598 Desc Date: Trace#:091000013703686 Eed:231005 Ind Name:Mmqb Trn: 2783703686Tc | CO Entry Ind | 1,540.45 |
| 10/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A0A0X9B2F8X8 | Orig ID:1800948598 Desc Date: Trace#:091000013685685 Eed:231005 Ind Name:Mmqb Trn: 2783685685Tc | CO Entry Ind | 580.06 |
| 10/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J8A6I1E8A2W6 | Orig ID:1800948598 Desc Date: Trace#:091000013678304 Eed:231005 Ind Name:Michael Wolf Trn: 2783678304Tc | CO Entry Ind | 364.34 |
| 10/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A7K7H2G8Z3I4 | Orig ID:4270465600 Desc Date: Trace#:111000020876651 Eed:231005 Ind Name:Mmqb Trn: 2780876651Tc | CO Entry Ind | 19.07 |
| 10/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K0I4T4W3K7Q1 | Orig ID:1800948598 Desc Date: Trace#:091000018495374 Eed:231006 Ind Name:Mmqb Trn: 2798495374Tc | CO Entry Ind | 189.94 |
| 10/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R6R7F0A0W9U1 | Orig ID:1800948598 Desc Date: Trace#:091000018330457 Eed:231006 Ind Name:Michael Wolf Trn: 2798330457Tc | CO Entry Ind | 182.17 |
| 10/10 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F3A8R1J3G5U7 | Orig ID:1800948598 Desc Date: Trace#:091000010931658 Eed:231010 Ind Name:Michael Wolf Trn: 2830931658Tc | CO Entry Ind | 364.34 |
| 10/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F0Y3R0O7Q5W3 | Orig ID:1800948598 Desc Date: Trace#:091000010510675 Eed:231011 Ind Name:Michael Wolf Trn: 2840510675Tc | CO Entry Ind | 18.97 |
| 10/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A5J6R7T4T0V5 | Orig ID:1800948598 Desc Date: Trace#:091000016557221 Eed:231012 Ind Name:Michael Wolf Trn: 2856557221Tc | CO Entry Ind | 546.51 |
| 10/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C1I6U6K9L0I8 | Orig ID:1800948598 Desc Date: Trace#:091000016587186 Eed:231012 Ind Name:Mmqb Trn: 2856587186Tc | CO Entry Ind | 192.93 |
| 10/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I4O2I1C7P7I3 | Orig ID:1800948598 Desc Date: Trace#:091000011737796 Eed:231013 Ind Name:Mmqb Trn: 2861737796Tc | CO Entry Ind | 1,151.60 |
| 10/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W4L9R2F2A2F4 | Orig ID:1800948598 Desc Date: Trace#:091000011691198 Eed:231013 Ind Name:Mmqb Trn: 2861691198Tc | CO Entry Ind | 870.09 |
| 10/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A5F3W3X7Y0Q1 | Orig ID:4270465600 Desc Date: Trace#:111000028591069 Eed:231013 Ind Name:Mmqb Trn: 2868591069Tc | CO Entry Ind | 745.18 |
| 10/17 | Deposit      5100037568 | | | 1,866.68 |
| 10/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z6A0S2J5M8H1 | Orig ID:1800948598 Desc Date: Trace#:091000010888115 Eed:231018 Ind Name:Michael Wolf Trn: 2910888115Tc | CO Entry Ind | 809.77 |
| 10/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E1T7P6M6U8F8 | Orig ID:1800948598 Desc Date: Trace#:091000011066227 Eed:231018 Ind Name:Mmqb Trn: 2911066227Tc | CO Entry Ind | 189.94 |
| 10/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B2D5S3H1Z1Y2 | Orig ID:4270465600 Desc Date: Trace#:111000028690655 Eed:231018 Ind Name:Mmqb Trn: 2918690655Tc | CO Entry Ind | 66.92 |
| 10/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P0W3G9Q4G8E0 | Orig ID:1800948598 Desc Date: Trace#:091000010293129 Eed:231020 Ind Name:Mmqb Trn: 2930293129Tc | CO Entry Ind | 575.80 |
| 10/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E5W7Q0W3Z6T6 | Orig ID:1800948598 Desc Date: Trace#:091000010548705 Eed:231020 Ind Name:Mmqb Trn: 2930548705Tc | CO Entry Ind | 290.03 |



September 30, 2023 through October 31, 2023
Account Number: ██████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 10/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E2P1S7V5S7E5 | Orig ID:1800948598 Desc Date: Trace#:091000012091718 Eed:231024 Ind Name:Mmqb Trn: 2972091718Tc | CO Entry Ind | 578.79 |
| 10/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D7M4E5W8W8K9 | Orig ID:1800948598 Desc Date: Trace#:091000012071263 Eed:231025 Ind Name:Michael Wolf Trn: 2982071263Tc | CO Entry Ind | 182.17 |
| 10/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y4U9K4N2W5I1 | Orig ID:4270465600 Desc Date: Trace#:111000027944608 Eed:231027 Ind Name:Mmqb Trn: 3007944608Tc | CO Entry Ind | 124.13 |
| 10/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q7S2B2Z4B0I1 | Orig ID:1800948598 Desc Date: Trace#:091000017567157 Eed:231031 Ind Name:Michael Wolf Trn: 3047567157Tc | CO Entry Ind | 179.18 |

| **Total Deposits and Additions** | | | | **$13,205.53** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/02 | Card Purchase | 09/29 Amzn Mktp US*T12941B Amzn.Com/Bill WA Card 7957 | $22.46 |
| 10/02 | Card Purchase | 09/30 Herman Miller 888-798-0202 CT Card 7957 | 252.26 |
| 10/02 | Card Purchase | 09/30 Amazon.Com*T989395O2 Amzn.Com/Bill WA Card 7957 | 11.47 |
| 10/02 | Card Purchase | 09/30 Amazon.Com*T92Sh5552 Amzn.Com/Bill WA Card 7957 | 161.89 |
| 10/02 | Card Purchase | 09/30 Amazon.Com*T103828E1 Amzn.Com/Bill WA Card 7957 | 68.30 |
| 10/02 | Recurring Card Purchase 09/29 Tmobile*Auto Pay 800-937-8997 WA Card 7957 | | 197.92 |
| 10/02 | Card Purchase | 10/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 10/03 | Card Purchase | 10/03 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 10/03 | Card Purchase | 10/03 Amzn Mktp US*T93I15W Amzn.Com/Bill WA Card 7957 | 26.75 |
| 10/03 | Card Purchase | 10/03 Amazon.Com*T91R30C71 Amzn.Com/Bill WA Card 7957 | 26.99 |
| 10/03 | Card Purchase | 10/03 Amzn Mktp US*T90Wz35 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 10/05 | Card Purchase | 10/04 Amzn Mktp US*T94Fj7O Amzn.Com/Bill WA Card 7957 | 21.25 |
| 10/05 | Recurring Card Purchase 10/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 18.99 |
| 10/06 | Card Purchase | 10/05 Amzn Mktp US*T96Tq3G Amzn.Com/Bill WA Card 7957 | 99.61 |
| 10/10 | Card Purchase | 10/06 Gap Outlet.Com 2679 844-4376654 OH Card 7957 | 84.53 |
| 10/10 | Card Purchase | 10/07 Amzn Mktp US*Te61D7J Amzn.Com/Bill WA Card 7957 | 17.10 |
| 10/10 | Card Purchase | 10/07 Amzn Mktp US*T917C9D Amzn.Com/Bill WA Card 7957 | 13.67 |
| 10/10 | Recurring Card Purchase 10/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 10/10 | Card Purchase | 10/10 Amazon.Com*Te6Xq0Lp1 Amzn.Com/Bill WA Card 7957 | 39.37 |
| 10/10 | Card Purchase | 10/10 Amzn Mktp US*Te5829D Amzn.Com/Bill WA Card 7957 | 81.76 |
| 10/10 | Card Purchase | 10/10 Amazon.Com*Te6Og72N2 Amzn.Com/Bill WA Card 7957 | 82.29 |
| 10/10 | Card Purchase | 10/10 Amzn Mktp US*Te09T44 Amzn.Com/Bill WA Card 7957 | 9.99 |
| 10/10 | Card Purchase | 10/10 Amazon.Com*Te85174V1 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 10/11 | Card Purchase | 10/10 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 10/11 | Card Purchase | 10/11 Amazon.Com*Te0Jq0IV0 Amzn.Com/Bill WA Card 7957 | 19.24 |
| 10/12 | Recurring Card Purchase 10/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 10/16 | Recurring Card Purchase 10/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 10/16 | Card Purchase | 10/14 Cep*Palmaireccsarasot Sarasota FL Card 7957 | 17.12 |
| 10/16 | Recurring Card Purchase 10/15 Audible*Tp9Zp2K00 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 10/16 | Card Purchase | 10/16 Nespresso USA Inc Wilmington De Card 7957 | 40.00 |
| 10/16 | Card Purchase | 10/16 Crate And Barrel 847-239-6065 IL Card 7957 | 124.10 |
| 10/17 | Recurring Card Purchase 10/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 10/17 | Recurring Card Purchase 10/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 35.04 |
| 10/17 | Card Purchase | 10/17 Amazon.Com*Tp86T6Yk0 Amzn.Com/Bill WA Card 7957 | 106.99 |
| 10/18 | Card Purchase | 10/18 Amzn Mktp US*Tp5Hs5V Amzn.Com/Bill WA Card 7957 | 16.69 |





September 30, 2023 through October 31, 2023

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19 | Card Purchase With Pin  10/19 Publix Super Mar 11250 Bradenton FL Card 7957 | 5.69 |
| 10/20 | Recurring Card Purchase 10/19 Covenant Health Produc 800-6276518 NC Card 7957 | 45.59 |
| 10/23 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 10/24 | Recurring Card Purchase 10/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.31 |
| 10/24 | Card Purchase          10/24 Amazon Kids+*Pl1P01Eg 888-802-3080 WA Card 7957 | 4.99 |
| 10/25 | Card Purchase          10/24 Hillview Family Dental Sarasota FL Card 7957 | 198.00 |
| 10/25 | Card Purchase With Pin  10/25 Lowe's #1935 Sarasota FL Card 7957 | 84.87 |
| 10/26 | Card Purchase          10/25 Amzn Mktp US*Cv3Wn97 Amzn.Com/Bill WA Card 7957 | 64.19 |
| 10/26 | Card Purchase          10/26 Amazon.Com*699Ae1Z43 Amzn.Com/Bill WA Card 7957 | 27.27 |
| 10/27 | Card Purchase          10/27 Amzn Mktp US*705565G Amzn.Com/Bill WA Card 7957 | 74.95 |
| 10/27 | Card Purchase          10/27 Amzn Mktp US*4D9Yj6X Amzn.Com/Bill WA Card 7957 | 63.49 |
| 10/27 | Card Purchase          10/27 Amzn Mktp US*Pm81N3Q Amzn.Com/Bill WA Card 7957 | 27.81 |
| 10/30 | Recurring Card Purchase 10/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 10/30 | Card Purchase          10/28 Amzn Mktp US*Yz3Si3X Amzn.Com/Bill WA Card 7957 | 9.62 |
| 10/30 | Card Purchase          10/28 Amzn Mktp US*Pk9Ld72 Amzn.Com/Bill WA Card 7957 | 20.32 |
| 10/30 | Card Purchase          10/28 Amzn Mktp US*0S6T16P Amzn.Com/Bill WA Card 7957 | 21.39 |
| 10/30 | Card Purchase          10/28 Amzn Mktp US*4I9P345 Amzn.Com/Bill WA Card 7957 | 13.40 |
| 10/30 | Recurring Card Purchase 10/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 33.18 |
| 10/30 | Card Purchase With Pin  10/30 Tmobile Auto Pay Bellevue WA Card 7957 | 207.92 |
| **Total ATM & Debit Card Withdrawals** | | **$2,855.03** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,855.03 |
| | Total Card Deposits & Credits | $83.46 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,855.03 |
| | Total Card Deposits & Credits | $83.46 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | Zelle Payment To Peter Wolf Jpm99A2Vxris | $3,500.00 |
| 10/02 | 09/30 Online Transfer To Chk ...7880 Transaction#: 18593678324 | 1,000.00 |
| 10/03 | Orig CO Name:Pwp  Google*Gsui      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115085071490 Eed:231003   Ind ID:TN: 1839647 Ind Name:(844) 771-8229 Trn: 2765071490Tc | 36.00 |
| 10/03 | Orig CO Name:Pwp  Google*Gsui      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115085071491 Eed:231003   Ind ID:TN: 5295648 Ind Name:(844) 771-8229 Trn: 2765071491Tc | 21.60 |
| 10/03 | Orig CO Name:Pwp  Pocket        Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115085071391 Eed:231003   Ind ID:TN: 8837342 Ind Name:(844) 771-8229 Trn: 2765071391Tc | 4.99 |
| 10/03 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:100323 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924689850906 Eed:231003   Ind ID:R071Yd Ind Name:Peterwolf 805-699-2040 Trn: 2769850906Tc | 2,842.14 |



September 30, 2023 through October 31, 2023

Account Number: ███████████2511

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Orig CO Name:Yardi Service Ch   Orig ID:9000278329 Desc Date:100323 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924689848694 Eed:231003   Ind ID:Xg40Yd Ind Name:Peterwolf 805-699-2040 Trn: 2769848694Tc | 0.95 |
| 10/04 | Orig CO Name:Pwp Intuit *Qbo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084738415 Eed:231004   Ind ID:TN: 8830238 Ind Name:(844) 771-8229 Trn: 2774738415Tc | 30.00 |
| 10/05 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:10/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000010856826 Eed:231005   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 2780856826Tc | 239.74 |
| 10/05 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002573660529 Eed:231005   Ind ID:1041119135 Ind Name:Michael Wolf Trn: 2783660529Tc | 200.00 |
| 10/05 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium  Sec:Web   Trace#:021000029251308 Eed:231005   Ind ID:3425550781 Ind Name:Wolf            M Trn: 2789251308Tc | 197.41 |
| 10/05 | Orig CO Name:Pwp Sunpass*Acc    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115083546977 Eed:231005   Ind ID:TN: 1096277 Ind Name:(844) 771-8229 Trn: 2783546977Tc | 10.00 |
| 10/06 | Orig CO Name:Wepay        Orig ID:5551232356 Desc Date:231006 CO Entry Descr:Payments Sec:PPD   Trace#:021000027316710 Eed:231006   Ind ID:25464126 Ind Name:Michael A Wolf       Nte*Zzz*Acct Recovery\ Trn: 2797316710Tc | 9.95 |
| 10/10 | Orig CO Name:Pwp Niceboard.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081794819 Eed:231010   Ind ID:TN: 7338667 Ind Name:(844) 771-8229 Trn: 2831794819Tc | 179.00 |
| 10/10 | Orig CO Name:Pwp Adobe *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081793860 Eed:231010   Ind ID:TN: 1015030 Ind Name:(844) 771-8229 Trn: 2831793860Tc | 39.99 |
| 10/10 | Orig CO Name:Pwp Mmqb.Io    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081795394 Eed:231010   Ind ID:TN: 4552070 Ind Name:(844) 771-8229 Trn: 2831795394Tc | 19.95 |
| 10/10 | 10/10 Online Transfer To Chk ...7880 Transaction#: 18683087782 | 2,000.00 |
| 10/12 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:231012 CO Entry Descr:Auto Debitsec:Web   Trace#:022000022325123 Eed:231012   Ind ID:000008132333861 Ind Name:Michael Wolf 65202310100000000009 Trn: 2852325123Tc | 247.10 |
| 10/12 | Orig CO Name:Peace River Elec    Orig ID:1590395398 Desc Date:    CO Entry Descr:Bank Draftsec:CCD   Trace#:063104926762495 Eed:231012   Ind ID:0204133001 Ind Name:Mmqb                 Utility Bill Trn: 2856762495Tc | 175.00 |
| 10/16 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002575493305 Eed:231016   Ind ID:1052377760 Ind Name:Michael Wolf Trn: 2895493305Tc | 125.00 |
| 10/16 | Orig CO Name:Pwp Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085216608 Eed:231016   Ind ID:TN: 4091346 Ind Name:(844) 771-8229 Trn: 2895216608Tc | 20.00 |
| 10/17 | Orig CO Name:Thd Loan Svcs    Orig ID2274797123 Desc Date:231015 CO Entry Descr:Web Pay  Sec:CCD   Trace#:242071751709222 Eed:231017   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 2901709222Tc | 200.00 |
| 10/17 | Orig CO Name:Ally Cc        Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Pymsec:Web   Trace#:124384602134504 Eed:231017   Ind ID:232890360763465        Ind Name:Michael Wolf Trn: 2902134504Tc | 150.00 |
| 10/17 | Orig CO Name:Pwp Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081933426 Eed:231017   Ind ID:TN: 1011545 Ind Name:(844) 771-8229 Trn: 2901933426Tc | 10.00 |
| 10/17 | Orig CO Name:Pwp Intuit *Tur    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087194214 Eed:231017   Ind ID:TN: 1832736 Ind Name:(844) 771-8229 Trn: 2907194214Tc | 288.00 |

**CHASE** 

September 30, 2023 through October 31, 2023

Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/18 | Orig CO Name:Pwp Geico *Aut    Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085345049 Eed:231018   Ind ID:TN: 1198225 Ind Name:(844) 771-8229 Trn: 2915345049Tc | 229.23 |
| 10/18 | Orig CO Name:Pwp Questhealth      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085345055 Eed:231018   Ind ID:TN: 1118655 Ind Name:(844) 771-8229 Trn: 2915345055Tc | 222.00 |
| 10/19 | Orig CO Name:Home Depot        Orig ID:Citictp   Desc Date:231018 CO Entry Descr:Online Pmtsec:Web   Trace#:091409680224329 Eed:231019   Ind ID:621199616862044       Ind Name:Michael Wolf Trn: 2920224329Tc | 29.00 |
| 10/19 | Orig CO Name:Pwp Moonbeam       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080155323 Eed:231019   Ind ID:TN: 1606867 Ind Name:(844) 771-8229 Trn: 2920155323Tc | 18.00 |
| 10/20 | Orig CO Name:Bmw Bank          Orig ID:0870631885 Desc Date:231019 CO Entry Descr:Bmwfs Pymtsec:PPD    Trace#:021000020810637 Eed:231020   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 2930810637Tc | 817.50 |
| 10/20 | Orig CO Name:Pwp Alivecor IN     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080416780 Eed:231020   Ind ID:TN: 1214759 Ind Name:(844) 771-8229 Trn: 2930416780Tc | 9.99 |
| 10/20 | Orig CO Name:Pwp Memberful.C     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115083520571 Eed:231020   Ind ID:TN: 1179582 Ind Name:(844) 771-8229 Trn: 2933520571Tc | 103.60 |
| 10/23 | Orig CO Name:Stripe           Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD    Trace#:091000011731482 Eed:231023   Ind ID:St-K9U3C1M3B8R9          Ind Name:Mmqb Trn: 2961731482Tc | 314.00 |
| 10/23 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:231022 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402152120956 Eed:231023   Ind ID:711199617336761 Ind Name:Michael Wolf Trn: 2962120956Tc | 29.00 |
| 10/23 | Orig CO Name:Pwp Visible       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115082120256 Eed:231023   Ind ID:TN: 1724299 Ind Name:(844) 771-8229 Trn: 2962120256Tc | 25.00 |
| 10/24 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081672247 Eed:231024   Ind ID:TN: 2461124 Ind Name:(844) 771-8229 Trn: 2971672247Tc | 11.50 |
| 10/25 | Orig CO Name:Pwp Notion Labs     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115082273297 Eed:231025   Ind ID:TN: 5559436 Ind Name:(844) 771-8229 Trn: 2982273297Tc | 80.00 |
| 10/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115082272977 Eed:231025   Ind ID:TN: 1260062 Ind Name:(844) 771-8229 Trn: 2982272977Tc | 5.00 |
| 10/26 | Orig CO Name:Pwp Adobe Inc.      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080036801 Eed:231026   Ind ID:TN: 6370886 Ind Name:(844) 771-8229 Trn: 2990036801Tc | 54.99 |
| 10/30 | Orig CO Name:Pwp Frontier CO     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085176771 Eed:231030   Ind ID:TN: 1081324 Ind Name:(844) 771-8229 Trn: 3035176771Tc | 99.99 |
| 10/30 | Orig CO Name:Pwp Proton        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085176377 Eed:231030   Ind ID:TN: 1368959 Ind Name:(844) 771-8229 Trn: 3035176377Tc | 12.99 |
| 10/30 | Orig CO Name:Pwp Openphone      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085176159 Eed:231030   Ind ID:TN: 1737106 Ind Name:(844) 771-8229 Trn: 3035176159Tc | 10.00 |
| 10/31 | Zelle Payment To Peter Wolf Jpm99A4Bwjvm | 3,000.00 |
| 10/31 | 10/31 Online Transfer To Chk ...7880 Transaction#: 18869430814 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$17,618.61** |



September 30, 2023 through October 31, 2023

Account Number: ▮▮▮▮2511

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/02 | $24,744.39 | 10/12 | 23,312.92 | 10/23 | 26,855.99 |
| 10/03 | 21,829.85 | 10/13 | 26,079.79 | 10/24 | 27,404.98 |
| 10/04 | 23,292.86 | 10/16 | 25,728.64 | 10/25 | 27,219.28 |
| 10/05 | 25,109.39 | 10/17 | 26,801.02 | 10/26 | 27,072.83 |
| 10/06 | 25,371.94 | 10/18 | 27,399.73 | 10/27 | 27,030.71 |
| 10/10 | 23,125.85 | 10/19 | 27,347.04 | 10/30 | 26,521.40 |
| 10/11 | 23,025.58 | 10/20 | 27,236.19 | 10/31 | 22,700.58 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



September 30, 2023 through October 31, 2023

Account Number: ████████2511

This Page Intentionally Left Blank

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023

Account Number: ███████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00336090 DRE 021 210 33523 NNNNNNNNNNN 1 000000000 64 0000
MICHAEL WOLF
███████████
SARASOTA FL 34236-5125

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,700.58** |
| Deposits and Additions | 25 | 19,100.42 |
| ATM & Debit Card Withdrawals | 79 | -4,492.74 |
| Electronic Withdrawals | 43 | -13,430.58 |
| **Ending Balance** | **147** | **$23,877.68** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $18,735.59.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 11/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E9V2A0K5F3P3 | Orig ID:1800948598 Desc Date: Trace#:091000016125059 Eed:231101 Ind Name:Mmqb Trn: 3056125059Tc | CO Entry Ind | $964.65 |
| 11/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S6W6P4Z1B8N0 | Orig ID:1800948598 Desc Date: Trace#:091000016108073 Eed:231101 Ind Name:Mmqb Trn: 3056108073Tc | CO Entry Ind | 575.57 |
| 11/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I2A5L1M1A6X7 | Orig ID:4270465600 Desc Date: Trace#:111000022600633 Eed:231101 Ind Name:Mmqb Trn: 3052600633Tc | CO Entry Ind | 296.06 |
| 11/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W2E4C6W1H7Z8 | Orig ID:1800948598 Desc Date: Trace#:091000012607396 Eed:231103 Ind Name:Mmqb Trn: 3072607396Tc | CO Entry Ind | 771.72 |

 **CHASE**

November 01, 2023 through November 30, 2023
Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/03 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000012605552 Eed:231103   Ind ID:St-Y1R5X1D3X8P1      Ind Name:Mmqb Trn: 3072605552Tc | 580.06 |
| 11/03 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000012610867 Eed:231103   Ind ID:St-P9E4U0A5N7K4      Ind Name:Michael Wolf Trn: 3072610867Tc | 182.17 |
| 11/03 | Orig CO Name:Stripe      Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:111000027812798 Eed:231103   Ind ID:St-I6P1X2A1W3C8      Ind Name:Mmqb Trn: 3077812798Tc | 66.92 |
| 11/08 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000013737297 Eed:231108   Ind ID:St-T2K2T7T3N4M7      Ind Name:Mmqb Trn: 3123737297Tc | 2,893.95 |
| 11/08 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000013762832 Eed:231108   Ind ID:St-H4W8H4K9A2T3      Ind Name:Mmqb Trn: 3123762832Tc | 1,735.69 |
| 11/08 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000013771944 Eed:231108   Ind ID:St-M4Z0F5R2O2G7      Ind Name:Michael Wolf Trn: 3123771944Tc | 201.14 |
| 11/08 | Orig CO Name:Stripe      Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:111000022508726 Eed:231108   Ind ID:St-F1K4U5V8U2X0      Ind Name:Mmqb Trn: 3122508726Tc | 57.56 |
| 11/13 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000014449159 Eed:231113   Ind ID:St-B4D4K6I9X5O6      Ind Name:Michael Wolf Trn: 3174449159Tc | 364.34 |
| 11/13 | Orig CO Name:Pwp  Ring Yearly      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115084347193 Eed:231113   Ind ID:TN: 1180810 Ind Name:(844) 771-8229 Trn: 3174347193Tc | 23.34 |
| 11/17 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000014832091 Eed:231117   Ind ID:St-E9H6Q1D2J4L6      Ind Name:Michael Wolf Trn: 3214832091Tc | 627.60 |
| 11/17 | Orig CO Name:Stripe      Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:111000021730272 Eed:231117   Ind ID:St-U0T8F2L7F7O4      Ind Name:Mmqb Trn: 3211730272Tc | 420.59 |
| 11/17 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000014731944 Eed:231117   Ind ID:St-I0M4F4H8T7M3      Ind Name:Mmqb Trn: 3214731944Tc | 290.03 |
| 11/22 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000011402845 Eed:231122   Ind ID:St-S7C8Z3C6K3I3      Ind Name:Michael Wolf Trn: 3261402845Tc | 2,801.10 |
| 11/24 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000014764956 Eed:231124   Ind ID:St-I9I6A7K4X7S4      Ind Name:Mmqb Trn: 3284764956Tc | 2,116.25 |
| 11/24 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000014763054 Eed:231124   Ind ID:St-H5F2J4S9W7T3      Ind Name:Mmqb Trn: 3284763054Tc | 1,445.66 |
| 11/24 | Orig CO Name:Stripe      Orig ID:4270465600 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:111000024671596 Eed:231124   Ind ID:St-P4H0H9K4N6M9      Ind Name:Mmqb Trn: 3284671596Tc | 343.66 |
| 11/27 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000016536817 Eed:231127   Ind ID:St-C7D9W6U9Q2F0      Ind Name:Mmqb Trn: 3316536817Tc | 768.73 |
| 11/27 | Orig CO Name:Stripe      Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:091000016568595 Eed:231127   Ind ID:St-Y3K9H5I9R3K3      Ind Name:Mmqb Trn: 3316568595Tc | 285.54 |



CHASE ◯

November 01, 2023 through November 30, 2023

Account Number: ▇▇▇▇2511



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016562292 Eed:231127 Ind ID:St-Q4H7G0A6X0O2 Ind Name:Michael Wolf Trn: 3316562292Tc | 182.17 |
| 11/29 | Orig CO Name:Stripe Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000012082919 Eed:231129 Ind ID:St-Z7K7T8M0V3C6 Ind Name:Mmqb Trn: 3332082919Tc | 771.72 |
| 11/29 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000029012892 Eed:231129 Ind ID:St-O9F4D9X9J6E7 Ind Name:Mmqb Trn: 3339012892Tc | 334.20 |

**Total Deposits and Additions** **$19,100.42**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Card Purchase 11/01 Ralph Lauren Corporati 888-4757674 NY Card 7957 | $117.70 |
| 11/02 | Card Purchase 11/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 11/03 | Card Purchase 11/02 Amzn Mktp US*Nf28I5F Amzn.Com/Bill WA Card 7957 | 59.91 |
| 11/03 | Card Purchase 11/03 Amazon.Com*NA4W18393 Amzn.Com/Bill WA Card 7957 | 191.10 |
| 11/03 | Card Purchase 11/02 Wyndham 407-6172645 FL Card 7957 | 258.51 |
| 11/03 | Card Purchase 11/03 Amzn Mktp US*L108U6A Amzn.Com/Bill WA Card 7957 | 10.26 |
| 11/03 | Card Purchase 11/03 Amzn Mktp US*8790U0Z Amzn.Com/Bill WA Card 7957 | 43.83 |
| 11/03 | Card Purchase 11/03 Sp Koruser-US Httpsus.Korus FL Card 7957 | 115.56 |
| 11/06 | Card Purchase 11/03 Amzn Mktp US*8K7NV6W Amzn.Com/Bill WA Card 7957 | 57.76 |
| 11/06 | Card Purchase 11/03 Amzn Mktp US*8C5Ou3F Amzn.Com/Bill WA Card 7957 | 24.60 |
| 11/06 | Card Purchase 11/03 Amzn Mktp US*F50Xf0I Amzn.Com/Bill WA Card 7957 | 7.45 |
| 11/06 | Card Purchase 11/04 Amzn Mktp US*0J2H66L Amzn.Com/Bill WA Card 7957 | 49.21 |
| 11/06 | Card Purchase 11/04 Amzn Mktp US*Hj86U4U Amzn.Com/Bill WA Card 7957 | 9.62 |
| 11/06 | Card Purchase 11/04 Amzn Mktp US*4507G4U Amzn.Com/Bill WA Card 7957 | 7.36 |
| 11/07 | Card Purchase 11/07 Amzn Mktp US*WA96A46 Amzn.Com/Bill WA Card 7957 | 9.62 |
| 11/07 | Card Purchase 11/07 Amzn Mktp US*H57425G Amzn.Com/Bill WA Card 7957 | 41.24 |
| 11/07 | Card Purchase 11/07 Amzn Mktp US*Y869T3Y Amzn.Com/Bill WA Card 7957 | 21.39 |
| 11/07 | Card Purchase 11/07 Amazon.Com*Bm4Gd0Gw3 Amzn.Com/Bill WA Card 7957 | 191.54 |
| 11/07 | Card Purchase 11/07 Amzn Mktp US*Dn3TX81 Amzn.Com/Bill WA Card 7957 | 24.06 |
| 11/08 | Card Purchase 11/07 Amzn Mktp US*L65Fp6J Amzn.Com/Bill WA Card 7957 | 42.79 |
| 11/08 | Card Purchase 11/08 Amzn Mktp US*072Ha9D Amzn.Com/Bill WA Card 7957 | 51.79 |
| 11/08 | Card Purchase 11/07 Amazon.Com*Ya1Do0Cf3 Amzn.Com/Bill WA Card 7957 | 26.99 |
| 11/08 | Card Purchase 11/08 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 11/08 | Card Purchase With Pin 11/08 Wholefds Utc #10 5298 Sarasota FL Card 7957 | 55.51 |
| 11/09 | Card Purchase 11/08 Amzn Mktp US*Xq48N4K Amzn.Com/Bill WA Card 7957 | 7.05 |
| 11/09 | Card Purchase 11/09 Amazon.Com*DC4Cp4T43 Amzn.Com/Bill WA Card 7957 | 62.05 |
| 11/09 | Card Purchase 11/08 Amzn Mktp US*Y67Jh2Y Amzn.Com/Bill WA Card 7957 | 10.69 |
| 11/10 | Card Purchase 11/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 25.64 |
| 11/10 | Recurring Card Purchase 11/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 11/13 | Card Purchase 11/11 Amazon.Com*Vp01M37A3 Amzn.Com/Bill WA Card 7957 | 31.18 |
| 11/13 | Card Purchase 11/11 Amazon.Com*J84Vq8G03 Amzn.Com/Bill WA Card 7957 | 30.38 |
| 11/13 | Card Purchase 11/11 Amazon.Com*V99748Lu3 Amzn.Com/Bill WA Card 7957 | 5.70 |
| 11/13 | Card Purchase 11/11 Amzn Mktp US*E948N3K Amzn.Com/Bill WA Card 7957 | 10.69 |
| 11/13 | Recurring Card Purchase 11/12 Apple.Com/Bill 866-712-7753 CA Card 7957 | 106.99 |
| 11/13 | Recurring Card Purchase 11/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 11/14 | Card Purchase 11/14 Amzn Mktp US*Lq7Qu2P Amzn.Com/Bill WA Card 7957 | 13.89 |
| 11/14 | Card Purchase With Pin 11/14 The Home Depot #6319 Bradenton FL Card 7957 | 70.78 |
| 11/15 | Card Purchase 11/14 Amzn Mktp US*I92Z63J Amzn.Com/Bill WA Card 7957 | 21.39 |



November 01, 2023 through November 30, 2023

Account Number: ████████2511

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16 | Card Purchase          11/16 Amzn Mktp US*S93858E Amzn.Com/Bill WA Card 7957 | 17.07 |
| 11/16 | Card Purchase          11/15 Amzn Mktp US*Tp9Vv6P Amzn.Com/Bill WA Card 7957 | 11.76 |
| 11/16 | Card Purchase          11/16 Amzn Mktp US*5A4S18G Amzn.Com/Bill WA Card 7957 | 64.17 |
| 11/16 | Recurring Card Purchase 11/15 Audible*VA8So5Z03 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 11/16 | Card Purchase With Pin  11/16 The Home Depot #6319 Bradenton FL Card 7957 | 142.29 |
| 11/17 | Recurring Card Purchase 11/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | 9.98 |
| 11/17 | Card Purchase          11/16 Amazon.Com*MT2Nu9Y23 Amzn.Com/Bill WA Card 7957 | 15.19 |
| 11/17 | Card Purchase          11/17 Amzn Mktp US*Uj12O33 Amzn.Com/Bill WA Card 7957 | 35.29 |
| 11/17 | Card Purchase          11/16 Amzn Mktp US*8Q7T58S Amzn.Com/Bill WA Card 7957 | 10.69 |
| 11/17 | Card Purchase          11/17 Amzn Mktp US*Zz9B19K Amzn.Com/Bill WA Card 7957 | 17.11 |
| 11/17 | Card Purchase          11/17 Amzn Mktp US*817Yi59 Amzn.Com/Bill WA Card 7957 | 20.32 |
| 11/17 | Card Purchase          11/17 Amzn Mktp US*Qx3213Z Amzn.Com/Bill WA Card 7957 | 374.49 |
| 11/17 | Card Purchase          11/17 Amazon.Com*Ui60X10H3 Amzn.Com/Bill WA Card 7957 | 116.81 |
| 11/20 | Recurring Card Purchase 11/18 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 11/20 | Recurring Card Purchase 11/18 Apple.Com/Bill 866-712-7753 CA Card 7957 | 34.95 |
| 11/20 | Recurring Card Purchase 11/18 Covenant Health Produc 800-6276518 NC Card 7957 | 45.59 |
| 11/20 | Card Purchase          11/19 Amzn Mktp US*490ND9T Amzn.Com/Bill WA Card 7957 | 18.17 |
| 11/20 | Card Purchase          11/19 Amzn Mktp US*S22Gd3I Amzn.Com/Bill WA Card 7957 | 16.04 |
| 11/20 | Card Purchase          11/19 Amzn Mktp US*803S67A Amzn.Com/Bill WA Card 7957 | 32.09 |
| 11/20 | Card Purchase With Pin  11/20 Lowe's #1935 Sarasota FL Card 7957 | 44.13 |
| 11/21 | Card Purchase          11/21 Amazon.Com*Hq06T3983 Amzn.Com/Bill WA Card 7957 | 29.76 |
| 11/21 | Card Purchase          11/21 Amzn Mktp US*It04R15 Amzn.Com/Bill WA Card 7957 | 9.14 |
| 11/21 | Card Purchase          11/21 Amzn Mktp US*S01VI71 Amzn.Com/Bill WA Card 7957 | 4.86 |
| 11/21 | Card Purchase          11/21 Amzn Mktp US*393Hn03 Amzn.Com/Bill WA Card 7957 | 7.48 |
| 11/21 | Card Purchase With Pin  11/21 Costco Whse #1364 Bradenton FL Card 7957 | 247.23 |
| 11/22 | Card Purchase          11/22 Amzn Mktp US*Vd2Hh0C Amzn.Com/Bill WA Card 7957 | 34.45 |
| 11/22 | Card Purchase          11/22 Amazon.Com*Vj5Qr90P3 Amzn.Com/Bill WA Card 7957 | 60.99 |
| 11/22 | Card Purchase          11/22 Amazon.Com*0T0Mw7Pj3 Amzn.Com/Bill WA Card 7957 | 559.06 |
| 11/22 | Recurring Card Purchase 11/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | 12.20 |
| 11/24 | Card Purchase          11/24 Amzn Mktp US*0S3K75R Amzn.Com/Bill WA Card 7957 | 43.43 |
| 11/24 | Recurring Card Purchase 11/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.31 |
| 11/24 | Card Purchase          11/24 Amazon Kids+*3J6Rs938 888-802-3080 WA Card 7957 | 4.99 |
| 11/27 | Card Purchase          11/27 Amzn Mktp US*703Rg0M Amzn.Com/Bill WA Card 7957 | 18.18 |
| 11/28 | Card Purchase          11/27 Ralph Lauren Corporati 888-4757674 NY Card 7957 | 70.62 |
| 11/28 | Card Purchase          11/28 Amzn Mktp US*Ye7Fq8T Amzn.Com/Bill WA Card 7957 | 64.19 |
| 11/28 | Recurring Card Purchase 11/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.99 |
| 11/28 | Recurring Card Purchase 11/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 11/29 | Card Purchase With Pin  11/29 Tmobile Auto Pay Bellevue WA Card 7957 | 216.92 |
| 11/30 | Card Purchase          11/29 Amzn Mktp US*3S0Z685 Amzn.Com/Bill WA Card 7957 | 13.40 |
| 11/30 | Card Purchase          11/29 Amzn Mktp US*5E7Hz24 Amzn.Com/Bill WA Card 7957 | 15.39 |
| 11/30 | Card Purchase          11/30 Amazon.Com*I02S57Kl3 Amzn.Com/Bill WA Card 7957 | 23.68 |
| **Total ATM & Debit Card Withdrawals** | | **$4,492.74** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,492.74 |
| Total Card Deposits & Credits | $0.00 |



November 01, 2023 through November 30, 2023

Account Number: ███████2511

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,492.74 |
| Total Card Deposits & Credits | $0.00 |



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Pwp  Concierge C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115085383887 Eed:231101   Ind ID:TN: 1162807 Ind Name:(844) 771-8229 Trn: 3055383887Tc | $750.00 |
| 11/02 | Orig CO Name:Pwp  Google Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115086148089 Eed:231102   Ind ID:TN: 1216768 Ind Name:(844) 771-8229 Trn: 3066148089Tc | 36.00 |
| 11/03 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115082671390 Eed:231103   Ind ID:TN: 5936205 Ind Name:(844) 771-8229 Trn: 3072671390Tc | 21.60 |
| 11/03 | Orig CO Name:Pwp  Pocket      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115082671100 Eed:231103   Ind ID:TN: 1056232 Ind Name:(844) 771-8229 Trn: 3072671100Tc | 4.99 |
| 11/03 | Orig CO Name:Thebainbridge-10      Orig ID:9000326709 Desc Date:110323 CO Entry Descr:Web Pmts  Sec:Web    Trace#:111924687223023 Eed:231103   Ind ID:Q3Bj4F Ind Name:Peterwolf 805-699-2040 Trn: 3077223023Tc | 2,864.58 |
| 11/03 | Orig CO Name:Yardi Service Ch      Orig ID:9000278329 Desc Date:110323 CO Entry Descr:Web Pmts  Sec:Web    Trace#:111924687220676 Eed:231103   Ind ID:Ds3H4F Ind Name:Peterwolf 805-699-2040 Trn: 3077220676Tc | 0.95 |
| 11/06 | Orig CO Name:Unitedhealthcare      Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web    Trace#:020002082131318 Eed:231106   Ind ID:3425550781 Ind Name:Wolf          M Trn: 3100821318Tc | 197.41 |
| 11/06 | Orig CO Name:Pwp  Intuit *Qbo      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115089719100 Eed:231106   Ind ID:TN: 1430967 Ind Name:(844) 771-8229 Trn: 3109719100Tc | 30.00 |
| 11/06 | Orig CO Name:Wepay      Orig ID:5551232356 Desc Date:231106 CO Entry Descr:Payments  Sec:PPD    Trace#:021000029405982 Eed:231106   Ind ID:25948212 Ind Name:Michael A Wolf      Nte*Zzz*Acct Recovery\ Trn: 3109405982Tc | 9.95 |
| 11/07 | Orig CO Name:Pwp  Mmqb.Io      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115083810202 Eed:231107   Ind ID:TN: 1158165 Ind Name:(844) 771-8229 Trn: 3113810202Tc | 19.95 |
| 11/09 | Orig CO Name:Pwp  Niceboard.C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115088796498 Eed:231109   Ind ID:TN: 9304210 Ind Name:(844) 771-8229 Trn: 3138796498Tc | 179.00 |
| 11/10 | 11/10 Online Transfer To Chk ...7880 Transaction#: 18971991946 | 2,000.00 |
| 11/13 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:231112 CO Entry Descr:Auto Debitsec:Web    Trace#:022000026679502 Eed:231113   Ind ID:000008132333861 Ind Name:Michael Wolf 65202311090000000019 Trn: 3176679502Tc | 247.10 |
| 11/13 | Orig CO Name:Barclaycard US      Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web    Trace#:026002574902741 Eed:231113   Ind ID:1062334579 Ind Name:Michael Wolf Trn: 3174902741Tc | 200.00 |
| 11/13 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115084345305 Eed:231113   Ind ID:TN: 1138055 Ind Name:(844) 771-8229 Trn: 3174345305Tc | 39.99 |
| 11/13 | Orig CO Name:Pwp  Ring Unlimi      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115084347236 Eed:231113   Ind ID:TN: 5466369 Ind Name:(844) 771-8229 Trn: 3174347236Tc | 10.70 |
| 11/14 | Orig CO Name:Peace River Elec      Orig ID:1590395398 Desc Date:      CO Entry Descr:Bank Draftsec:CCD    Trace#:063104925035657 Eed:231114   Ind ID:0204133001 Ind Name:Mmqb                                Utility Bill Trn: 3185035657Tc | 176.00 |

 **CHASE**

November 01, 2023 through November 30, 2023

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | Orig CO Name:Ally Cc        Orig ID:9000002835 Desc Date:        CO Entry Descr:Mobile Pymsec:Web   Trace#:124384609357059 Eed:231116   Ind ID:233190365227221          Ind Name:Michael Wolf Trn: 3209357059Tc | 300.00 |
| 11/16 | Orig CO Name:Thd Loan Svcs        Orig ID:2274797123 Desc Date:231115 CO Entry Descr:Web Pay  Sec:CCD   Trace#:242071759252027 Eed:231116   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 3209252027Tc | 200.00 |
| 11/16 | Orig CO Name:Pwp  Chatgpt Sub        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115089296972 Eed:231116   Ind ID:TN: 6611487 Ind Name:(844) 771-8229 Trn: 3209296972Tc | 20.00 |
| 11/17 | Orig CO Name:Pwp  Chargepoint        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084922146 Eed:231117   Ind ID:TN: 2765048 Ind Name:(844) 771-8229 Trn: 3214922146Tc | 20.00 |
| 11/17 | Orig CO Name:Pwp  Invoiceninj        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084922352 Eed:231117   Ind ID:TN: 1220811 Ind Name:(844) 771-8229 Trn: 3214922352Tc | 10.00 |
| 11/20 | Orig CO Name:Bmw Bank        Orig ID:0870631885 Desc Date:231119 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000025488428 Eed:231120   Ind ID: Ind Name:Michael Wolf1004495593 Trn: 3245488428Tc | 817.50 |
| 11/20 | Orig CO Name:Pwp  Geico *Aut        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086181678 Eed:231120   Ind ID:TN: 4653070 Ind Name:(844) 771-8229 Trn: 3246181678Tc | 271.00 |
| 11/20 | Orig CO Name:Pwp  Chargepoint        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086181005 Eed:231120   Ind ID:TN: 8387303 Ind Name:(844) 771-8229 Trn: 3246181005Tc | 20.00 |
| 11/20 | Orig CO Name:Pwp  Moonbeam        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086181944 Eed:231120   Ind ID:TN: 2345109 Ind Name:(844) 771-8229 Trn: 3246181944Tc | 18.00 |
| 11/20 | Orig CO Name:Pwp  Sunpass*Acc        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086182190 Eed:231120   Ind ID:TN: 1452079 Ind Name:(844) 771-8229 Trn: 3246182190Tc | 10.00 |
| 11/20 | Orig CO Name:Pwp  Alivecor IN        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086181120 Eed:231120   Ind ID:TN: 9361078 Ind Name:(844) 771-8229 Trn: 3246181120Tc | 9.99 |
| 11/20 | Orig CO Name:Pwp  Memberful.C        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081804728 Eed:231120   Ind ID:TN: 1626216 Ind Name:(844) 771-8229 Trn: 3241804728Tc | 103.60 |
| 11/20 | 11/20 Online Transfer To Chk ...7880 Transaction#: 19066142615 | 2,000.00 |
| 11/21 | Orig CO Name:Fpl Direct Debit        Orig ID:3590247775 Desc Date:11/23 CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000013965878 Eed:231121   Ind ID:4842986087 Webi Ind Name:Scott Wolf 00000000000000000000 Trn: 3253965878Tc | 119.32 |
| 11/22 | Orig CO Name:Pwp  Visible        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081487777 Eed:231122   Ind ID:TN: 1714471 Ind Name:(844) 771-8229 Trn: 3261487777Tc | 25.00 |
| 11/24 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:231122 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402151194337 Eed:231124   Ind ID:721203447270340 Ind Name:Michael Wolf Trn: 3281194337Tc | 29.00 |
| 11/27 | Orig CO Name:Pwp  Niceboard.C        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086662462 Eed:231127   Ind ID:TN: 1483939 Ind Name:(844) 771-8229 Trn: 3316662462Tc | 808.98 |
| 11/27 | Orig CO Name:Pwp  Notion Labs        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086662624 Eed:231127   Ind ID:TN: 1185042 Ind Name:(844) 771-8229 Trn: 3316662624Tc | 80.00 |
| 11/27 | Orig CO Name:Pwp  Adobe *Cre        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086662012 Eed:231127   Ind ID:TN: 4667568 Ind Name:(844) 771-8229 Trn: 3316662012Tc | 54.99 |
| 11/27 | Orig CO Name:Pwp  Extravm* Ex        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086662636 Eed:231127   Ind ID:TN: 7257511 Ind Name:(844) 771-8229 Trn: 3316662636Tc | 5.00 |

**CHASE** 

November 01, 2023 through November 30, 2023

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/27 | Orig CO Name:Pwp Publicate  Orig ID: 626060084 Desc Date:  CO Entry Descr:Privacycomsec:Web  Trace#:021115080234654 Eed:231127  Ind ID:TN: 5524140 Ind Name:(844) 771-8229 Trn: 3310234654Tc | 490.00 |
| 11/28 | Orig CO Name:Pwp Openphone  Orig ID: 626060084 Desc Date:  CO Entry Descr:Privacycomsec:Web  Trace#:021115086233024 Eed:231128  Ind ID:TN: 1773640 Ind Name:(844) 771-8229 Trn: 3326233024Tc | 10.00 |
| 11/29 | Orig CO Name:Comenity Pay OH  Orig ID:1651180275 Desc Date:112823 CO Entry Descr:Web Pymt  Sec:Web  Trace#:242071751204127 Eed:231129  Ind ID:P23332262779937  Ind Name:Michael Wolf 800-395-5714 Trn: 3331204127Tc | 657.00 |
| 11/29 | Orig CO Name:Pwp Frontier CO  Orig ID: 626060084 Desc Date:  CO Entry Descr:Privacycomsec:Web  Trace#:021115082227437 Eed:231129  Ind ID:TN: 1730357 Ind Name:(844) 771-8229 Trn: 3332227437Tc | 99.99 |
| 11/30 | Orig CO Name:Mdvip, Inc  Orig ID:0009122507 Desc Date:231129 CO Entry Descr:8778861411Sec:Web  Trace#:021000027470195 Eed:231130  Ind ID: Ind Name:Michael Wolf 2630628530315 Trn: 3347470195Tc | 450.00 |
| 11/30 | Orig CO Name:Pwp Proton  Orig ID: 626060084 Desc Date:  CO Entry Descr:Privacycomsec:Web  Trace#:021115082875010 Eed:231130  Ind ID:TN: 1664129 Ind Name:(844) 771-8229 Trn: 3342875010Tc | 12.99 |
| **Total Electronic Withdrawals** | | **$13,430.58** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $23,786.86 | 11/10 | 23,267.72 | 11/21 | 18,735.59 |
| 11/02 | 23,623.16 | 11/13 | 22,942.67 | 11/22 | 20,844.99 |
| 11/03 | 21,652.74 | 11/14 | 22,682.00 | 11/24 | 24,659.83 |
| 11/06 | 21,259.38 | 11/15 | 22,660.61 | 11/27 | 24,439.12 |
| 11/07 | 20,951.58 | 11/16 | 21,890.37 | 11/28 | 24,261.13 |
| 11/08 | 25,562.84 | 11/17 | 22,598.71 | 11/29 | 24,393.14 |
| 11/09 | 25,304.05 | 11/20 | 19,153.38 | 11/30 | 23,877.68 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2023 through December 29, 2023

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00339355 DRE 021 210 36423 NNNNNNNNNNN  1 000000000 64 0000

MICHAEL WOLF
11509 GRAMERCY PARK AVE
BRADENTON FL 34211-8461

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$23,877.68** |
| Deposits and Additions | 20 | 18,768.96 |
| ATM & Debit Card Withdrawals | 48 | -4,041.41 |
| Electronic Withdrawals | 44 | -15,846.21 |
| **Ending Balance** | **112** | **$22,759.02** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $16,764.56.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L2S8E6Z9N3W8 | Orig ID:1800948598 Desc Date: Trace#:091000015822125 Eed:231205 Ind Name:Mmqb Trn: 3395822125Tc | CO Entry Ind | $771.72 |
| 12/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z5E9A6H4N7T5 | Orig ID:1800948598 Desc Date: Trace#:091000015879329 Eed:231205 Ind Name:Mmqb Trn: 3395879329Tc | CO Entry Ind | 290.03 |
| 12/05 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-N3G8I5K0S2E2 | Orig ID:4270465600 Desc Date: Trace#:111000021866998 Eed:231205 Ind Name:Mmqb Trn: 3391866998Tc | CO Entry Ind | 66.92 |
| 12/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W1U2Q7S0L5R7 | Orig ID:1800948598 Desc Date: Trace#:091000011231874 Eed:231206 Ind Name:Michael Wolf Trn: 3401231874Tc | CO Entry Ind | 179.18 |


**CHASE** ⬣

December 01, 2023 through December 29, 2023

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 12/07 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O4F3V2N7A1X9 | Orig ID:1800948598 Desc Date: Trace#:091000015863683 Eed:231207 Ind Ind Name:Michael Wolf Trn: 3415863683Tc | CO Entry | 182.17 |
| 12/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y4X9L8H2D0Y9 | Orig ID:1800948598 Desc Date: Trace#:091000017202396 Eed:231208 Ind Ind Name:Michael Wolf Trn: 3427202396Tc | CO Entry | 18.97 |
| 12/11 | Deposit     2026348619 | | | 2,050.00 |
| 12/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K7F0E8L5A4S2 | Orig ID:1800948598 Desc Date: Trace#:091000015828970 Eed:231213 Ind Ind Name:Mmqb Trn: 3475828970Tc | CO Entry | 1,155.63 |
| 12/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T8Y8P1E3D5B5 | Orig ID:1800948598 Desc Date: Trace#:091000015828323 Eed:231213 Ind Ind Name:Mmqb Trn: 3475828323Tc | CO Entry | 1,154.59 |
| 12/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-V2W7P9I6C9U6 | Orig ID:4270465600 Desc Date: Trace#:111000024947541 Eed:231213 Ind Ind Name:Mmqb Trn: 3474947541Tc | CO Entry | 182.04 |
| 12/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y8O3N6W9T8J1 | Orig ID:1800948598 Desc Date: Trace#:091000016083251 Eed:231218 Ind Ind Name:Michael Wolf Trn: 3526083251Tc | CO Entry | 364.34 |
| 12/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L5I3H9Y3C6J5 | Orig ID:1800948598 Desc Date: Trace#:091000013213621 Eed:231219 Ind Ind Name:Michael Wolf Trn: 3533213621Tc | CO Entry | 627.60 |
| 12/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A4X5Y8C5Z7X2 | Orig ID:1800948598 Desc Date: Trace#:091000013247369 Eed:231219 Ind Ind Name:Mmqb Trn: 3533247369Tc | CO Entry | 192.93 |
| 12/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X1Q8K5I5M5F9 | Orig ID:4270465600 Desc Date: Trace#:111000025947277 Eed:231219 Ind Ind Name:Mmqb Trn: 3535947277Tc | CO Entry | 19.07 |
| 12/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E6X3K8K2C4K2 | Orig ID:4270465600 Desc Date: Trace#:111000027354703 Eed:231220 Ind Ind Name:Mmqb Trn: 3547354703Tc | CO Entry | 28.78 |
| 12/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K6I9K0E2H8M9 | Orig ID:1800948598 Desc Date: Trace#:091000015425447 Eed:231222 Ind Ind Name:Michael Wolf Trn: 3565425447Tc | CO Entry | 8,003.48 |
| 12/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W6F2B8O7A8P4 | Orig ID:1800948598 Desc Date: Trace#:091000011346167 Eed:231228 Ind Ind Name:Mmqb Trn: 3621346167Tc | CO Entry | 1,923.32 |
| 12/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E8Y7M8I7N1U5 | Orig ID:1800948598 Desc Date: Trace#:091000011347569 Eed:231228 Ind Ind Name:Mmqb Trn: 3621347569Tc | CO Entry | 870.09 |
| 12/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F8V9D8R0K4G5 | Orig ID:4270465600 Desc Date: Trace#:111000024684595 Eed:231228 Ind Ind Name:Mmqb Trn: 3624684595Tc | CO Entry | 505.93 |
| 12/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U6E1S9A5L1Q9 | Orig ID:1800948598 Desc Date: Trace#:091000014261024 Eed:231229 Ind Ind Name:Michael Wolf Trn: 3634261024Tc | CO Entry | 182.17 |

**Total Deposits and Additions**  **$18,768.96**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Recurring Card Purchase 11/30 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | $80.50 |
| 12/04 | Card Purchase         12/01 Amzn Mktp US*1C5T11Y Amzn.Com/Bill WA Card 7957 | 63.12 |
| 12/04 | Card Purchase         12/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 12/04 | Card Purchase         12/04 Amzn Mktp US*Uy26F26 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 12/05 | Card Purchase         12/04 Amzn Mktp US*Zz2H46A Amzn.Com/Bill WA Card 7957 | 25.66 |
| 12/06 | Card Purchase         12/05 Amzn Mktp US*Qh96P10 Amzn.Com/Bill WA Card 7957 | 44.93 |



December 01, 2023 through December 29, 2023

Account Number: ██████2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------|
| 12/06 | Card Purchase | 12/05 Tmobile*Web Order 800-672-5390 WA Card 7957 | 35.00 |
| 12/06 | Card Purchase | 12/05 Tmobile*Web Order 800-672-5390 WA Card 7957 | 2.45 |
| 12/07 | Card Purchase | 12/07 Amzn Mktp US*Kv4K16Q Amzn.Com/Bill WA Card 7957 | 31.66 |
| 12/07 | Card Purchase | 12/07 Amzn Mktp US*Tj8Pp1I Amzn.Com/Bill WA Card 7957 | 24.60 |
| 12/07 | Card Purchase | 12/07 Amzn Mktp US*Ra0Xs2U Amzn.Com/Bill WA Card 7957 | 20.20 |
| 12/08 | Recurring Card Purchase 12/07 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 18.99 |
| 12/11 | Card Purchase | 12/08 Wyndham 407-6172645 FL Card 7957 | 129.25 |
| 12/11 | Card Purchase | 12/10 Wyndham 407-6172645 FL Card 7957 | 4.84 |
| 12/11 | Recurring Card Purchase 12/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 12/12 | Card Purchase | 12/12 Amzn Mktp US*Xx2Mw2U Amzn.Com/Bill WA Card 7957 | 9.58 |
| 12/12 | Recurring Card Purchase 12/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 12/13 | Card Purchase | 12/12 Amzn Mktp US*T63Pi0W Amzn.Com/Bill WA Card 7957 | 17.11 |
| 12/14 | Recurring Card Purchase 12/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 12/18 | Recurring Card Purchase 12/15 Audible*Fh8PA7Gf3 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 12/18 | Recurring Card Purchase 12/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 12/18 | Recurring Card Purchase 12/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 40.25 |
| 12/18 | Card Purchase | 12/18 Amzn Mktp US*Ax1Dm93 Amzn.Com/Bill WA Card 7957 | 58.84 |
| 12/19 | Recurring Card Purchase 12/18 Covenant Health Produc 800-6276518 NC Card 7957 | | 45.59 |
| 12/19 | Card Purchase With Pin  12/19 Rei #230 Palm Beach Palm Beach Gd FL Card 7957 | | 64.15 |
| 12/20 | Card Purchase | 12/19 Trump National Doral - Miami FL Card 7957 | 53.50 |
| 12/21 | Card Purchase | 12/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | 20.00 |
| 12/22 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.53 |
| 12/22 | Card Purchase With Pin  12/22 Wm Superc Wal-Mart Sup Bradenton FL Card 7957 | | 64.30 |
| 12/26 | Recurring Card Purchase 12/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 13.31 |
| 12/26 | Card Purchase | 12/23 Amzn Mktp US*714196Q Amzn.Com/Bill WA Card 7957 | 40.39 |
| 12/26 | Card Purchase | 12/26 Amzn Mktp US*2N4W443 Amzn.Com/Bill WA Card 7957 | 49.99 |
| 12/26 | Card Purchase With Pin  12/23 Costco Whse #1364 Bradenton FL Card 7957 | | 78.04 |
| 12/26 | Card Purchase | 12/24 Amzn Mktp US*D60Wr2E Amzn.Com/Bill WA Card 7957 | 32.09 |
| 12/26 | Recurring Card Purchase 12/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.99 |
| 12/26 | Card Purchase | 12/24 Amazon Kids+*Ci91Z26W 888-802-3080 WA Card 7957 | 4.99 |
| 12/26 | Card Purchase | 12/26 Amzn Mktp US*707069G Amzn.Com/Bill WA Card 7957 | 85.25 |
| 12/26 | Card Purchase With Pin  12/26 The Home Depot #6319 Bradenton FL Card 7957 | | 158.29 |
| 12/26 | Card Purchase With Pin  12/26 Wholefds Utc #10 5298 Sarasota FL Card 7957 | | 190.28 |
| 12/27 | Card Purchase | 12/27 Amzn Mktp US*3Z5203U Amzn.Com/Bill WA Card 7957 | 77.04 |
| 12/27 | Card Purchase | 12/26 Veteran Air Conditioni 941-4041788 FL Card 7957 | 2,000.00 |
| 12/27 | Card Purchase | 12/27 Amzn Mktp US*0951Y5Z Amzn.Com/Bill WA Card 7957 | 45.80 |
| 12/27 | Card Purchase | 12/27 Amzn Mktp US*Lt3Ep8W Amzn.Com/Bill WA Card 7957 | 41.72 |
| 12/28 | Recurring Card Purchase 12/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 80.50 |
| 12/28 | Card Purchase | 12/28 Amzn Mktp US*Uv2IL39 Amzn.Com/Bill WA Card 7957 | 52.00 |
| 12/29 | Recurring Card Purchase 12/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 17.19 |
| 12/29 | Card Purchase | 12/29 Amzn Mktp US*Si4P100 Amzn.Com/Bill WA Card 7957 | 17.50 |
| 12/29 | Card Purchase | 12/29 Amzn Mktp US*J84Ns5G Amzn.Com/Bill WA Card 7957 | 69.71 |
| **Total ATM & Debit Card Withdrawals** | | | **$4,041.41** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,041.41 |
| Total Card Deposits & Credits | $0.00 |

 CHASE ⬡

December 01, 2023 through December 29, 2023

Account Number: ▆▆▆▆2511

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,041.41 |
| Total Card Deposits & Credits | $0.00 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Zelle Payment To Peter Wolf Jpm99A5Sh5F7 | $3,000.00 |
| 12/01 | 12/01 Online Transfer To Chk ...7880 Transaction#: 19154155982 | 1,000.00 |
| 12/04 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:120423 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924680969932 Eed:231204   Ind ID:Ngffbf Ind Name:Peterwolf 805-699-2040 Trn: 3380969932Tc | 2,844.57 |
| 12/04 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081635495 Eed:231204   Ind ID:TN: 1154640 Ind Name:(844) 771-8229 Trn: 3381635495Tc | 36.00 |
| 12/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081635015 Eed:231204   Ind ID:TN: 1374973 Ind Name:(844) 771-8229 Trn: 3381635015Tc | 30.00 |
| 12/04 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081635497 Eed:231204   Ind ID:TN: 1241448 Ind Name:(844) 771-8229 Trn: 3381635497Tc | 21.60 |
| 12/04 | Orig CO Name:Pwp  Pocket     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081635210 Eed:231204   Ind ID:TN: 4948594 Ind Name:(844) 771-8229 Trn: 3381635210Tc | 4.99 |
| 12/04 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:120423 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924680969040 Eed:231204   Ind ID:W96Dbf Ind Name:Peterwolf 805-699-2040 Trn: 3380969040Tc | 0.95 |
| 12/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000029378091 Eed:231205   Ind ID:3425550781 Ind Name:Wolf           M Trn: 3399378091Tc | 197.41 |
| 12/05 | Orig CO Name:Pwp  Www Costco     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086924996 Eed:231205   Ind ID:TN: 1702990 Ind Name:(844) 771-8229 Trn: 3396924996Tc | 299.58 |
| 12/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:231206 CO Entry Descr:Payments  Sec:PPD   Trace#:021000020511766 Eed:231206   Ind ID:26403710 Ind Name:Michael A Wolf       Nte*Zzz*Acct Recovery\ Trn: 3400511766Tc | 9.95 |
| 12/07 | Orig CO Name:Pwp  Mmqb.Io     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085609787 Eed:231207   Ind ID:TN: 1762099 Ind Name:(844) 771-8229 Trn: 3415609787Tc | 19.95 |
| 12/08 | Orig CO Name:Pwp  Monocle     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082139415 Eed:231208   Ind ID:TN: 7032680 Ind Name:(844) 771-8229 Trn: 3422139415Tc | 202.27 |
| 12/11 | Orig CO Name:Pwp  Adobe  *Cre     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082785967 Eed:231211   Ind ID:TN: 6795038 Ind Name:(844) 771-8229 Trn: 3452785967Tc | 39.99 |
| 12/11 | Orig CO Name:Pwp  Ring Unlimi     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082785924 Eed:231211   Ind ID:TN: 1310460 Ind Name:(844) 771-8229 Trn: 3452785924Tc | 10.70 |
| 12/12 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:231212 CO Entry Descr:Auto Debitsec:Web   Trace#:022000029266250 Eed:231212   Ind ID:000008132333861 Ind Name:Michael Wolf 65202312080000000010 Trn: 3469266250Tc | 247.10 |
| 12/12 | Orig CO Name:Peace River Elec     Orig ID:1590395398 Desc Date:     CO Entry Descr:Bank Draftsec:CCD   Trace#:063104926394774 Eed:231212   Ind ID:0204133001 Ind Name:Mmqb                Utility Bill Trn: 3466394774Tc | 130.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7880 Transaction#: 19273538631 | 1,000.00 |



**CHASE** ⬡

December 01, 2023 through December 29, 2023

Account Number: ▮▮▮▮▮▮▮2511

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | Orig CO Name:Ally Cc          Orig ID:9000002835 Desc Date:       CO Entry Descr:Mobile Pymsec:Web   Trace#:124384602216628 Eed:231218  Ind ID:233490370199119        Ind Name:Michael Wolf Trn: 3522216858Tc | 225.00 |
| 12/18 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:231215 CO Entry Descr:Web Pay  Sec:CCD   Trace#:242071751652758 Eed:231218  Ind ID:Greensky 8669360602 Trn: 3521652758Tc | 200.00 |
| 12/18 | Orig CO Name:Pwp  Chatgpt Sub     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086649927 Eed:231218  Ind ID:TN: 8744921 Ind Name:(844) 771-8229 Trn: 3526649927Tc | 20.00 |
| 12/18 | Orig CO Name:Pwp  Invoiceninj     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086650599 Eed:231218  Ind ID:TN: 1329778 Ind Name:(844) 771-8229 Trn: 3526650599Tc | 10.00 |
| 12/18 | Orig CO Name:Pwp  Sunpass*Acc     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115086650659 Eed:231218  Ind ID:TN: 1327087 Ind Name:(844) 771-8229 Trn: 3526650659Tc | 10.00 |
| 12/18 | Orig CO Name:Pwp  Geico *Aut      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115084039792 Eed:231218  Ind ID:TN: 1594265 Ind Name:(844) 771-8229 Trn: 3524039792Tc | 271.00 |
| 12/18 | 12/18 Online Transfer To Chk ...7880 Transaction#: 19331084787 | 1,000.00 |
| 12/19 | Orig CO Name:Pwp  Moonbeam       Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115083111289 Eed:231219  Ind ID:TN: 1476706 Ind Name:(844) 771-8229 Trn: 3533111289Tc | 18.00 |
| 12/20 | Orig CO Name:Bmw Bank         Orig ID:0870631885 Desc Date:231219 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000029303715 Eed:231220  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 3549303715Tc | 817.50 |
| 12/20 | Orig CO Name:Pwp  Alivecor IN     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115088724077 Eed:231220  Ind ID:TN: 1259369 Ind Name:(844) 771-8229 Trn: 3548724077Tc | 9.99 |
| 12/21 | Orig CO Name:Pwp  Memberful.C     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115082136557 Eed:231221  Ind ID:TN: 1535382 Ind Name:(844) 771-8229 Trn: 3552136557Tc | 100.80 |
| 12/22 | Orig CO Name:Pwp  Visible        Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115085244954 Eed:231222  Ind ID:TN: 1773931 Ind Name:(844) 771-8229 Trn: 3565244954Tc | 25.00 |
| 12/26 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:231222 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402152873057 Eed:231226  Ind ID:721230267700426 Ind Name:Michael Wolf Trn: 3602873057Tc | 29.00 |
| 12/26 | Orig CO Name:Pwp  Notion Labs     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087601007 Eed:231226  Ind ID:TN: 1504644 Ind Name:(844) 771-8229 Trn: 3607601007Tc | 80.00 |
| 12/26 | Orig CO Name:Pwp  Adobe *Cre      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087600785 Eed:231226  Ind ID:TN: 1408253 Ind Name:(844) 771-8229 Trn: 3607600785Tc | 54.99 |
| 12/26 | Orig CO Name:Pwp  Extravm* Ex     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087601240 Eed:231226  Ind ID:TN: 2402712 Ind Name:(844) 771-8229 Trn: 3607601240Tc | 11.50 |
| 12/26 | Orig CO Name:Pwp  Extravm* Ex     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115087601241 Eed:231226  Ind ID:TN: 5965171 Ind Name:(844) 771-8229 Trn: 3607601241Tc | 5.00 |
| 12/28 | Orig CO Name:Pwp  Frontier CO     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081495223 Eed:231228  Ind ID:TN: 1016754 Ind Name:(844) 771-8229 Trn: 3621495223Tc | 99.99 |
| 12/28 | Orig CO Name:Pwp  Nic*-FL Sun     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081495239 Eed:231228  Ind ID:TN: 8318502 Ind Name:(844) 771-8229 Trn: 3621495239Tc | 50.00 |
| 12/28 | Orig CO Name:Pwp  Openphone      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web   Trace#:021115081495600 Eed:231228  Ind ID:TN: 1114052 Ind Name:(844) 771-8229 Trn: 3621495600Tc | 10.00 |





December 01, 2023 through December 29, 2023

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/28 | Orig CO Name:Pwp Www Costco    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web  Trace#:021115088214423 Eed:231228  Ind ID:TN: 3701437 Ind Name:(844) 771-8229 Trn: 3628214423Tc | 299.58 |
| 12/29 | Orig CO Name:Pwp Www Costco    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web  Trace#:021115084500583 Eed:231229  Ind ID:TN: 4762062 Ind Name:(844) 771-8229 Trn: 3634500583Tc | 213.98 |
| 12/29 | Orig CO Name:Pwp Beehiiv.Com    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web  Trace#:021115084500195 Eed:231229  Ind ID:TN: 8251895 Ind Name:(844) 771-8229 Trn: 3634500195Tc | 99.00 |
| 12/29 | Orig CO Name:Pwp Publicate    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web  Trace#:021115084500275 Eed:231229  Ind ID:TN: 1576417 Ind Name:(844) 771-8229 Trn: 3634500275Tc | 49.00 |
| 12/29 | Orig CO Name:Pwp Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web  Trace#:021115084500573 Eed:231229  Ind ID:TN: 1106031 Ind Name:(844) 771-8229 Trn: 3634500573Tc | 41.82 |
| 12/29 | Zelle Payment To Peter Wolf Jpm99A7880D6 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$15,846.21** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $19,797.18 | 12/12 | 18,778.75 | 12/21 | 18,492.80 |
| 12/04 | 16,764.56 | 12/13 | 20,253.90 | 12/22 | 26,391.45 |
| 12/05 | 17,370.58 | 12/14 | 20,243.92 | 12/26 | 25,542.34 |
| 12/06 | 17,457.43 | 12/18 | 18,753.95 | 12/27 | 23,377.78 |
| 12/07 | 17,543.19 | 12/19 | 19,465.81 | 12/28 | 26,085.05 |
| 12/08 | 17,340.90 | 12/20 | 18,613.60 | 12/29 | 22,759.02 |
| 12/11 | 19,195.43 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**