# Exhibit 11E

REDACTED



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 30, 2023 through January 31, 2024

Account Number: ████████2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

We accept operator relay calls

00357689 DRE 021 210 03224 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
BRADENTON FL 34211-8461

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,759.02** |
| Deposits and Additions | 31 | 23,612.89 |
| ATM & Debit Card Withdrawals | 64 | -7,639.97 |
| Electronic Withdrawals | 58 | -13,117.87 |
| **Ending Balance** | **153** | **$25,614.07** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $19,051.69.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S0E5Z4O4C0F1 | Orig ID:1800948598 Desc Date: Trace#:091000011684823 Eed:240103 Ind Name:Michael Wolf Trn: 0031684823Tc | CO Entry Ind | $364.34 |
| 01/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B8Y3Z9J8K3A0 | Orig ID:1800948598 Desc Date: Trace#:091000010803866 Eed:240104 Ind Name:Michael Wolf Trn: 0040803866Tc | CO Entry Ind | 2,779.04 |
| 01/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W8M4K5Q2W2S2 | Orig ID:1800948598 Desc Date: Trace#:091000010945552 Eed:240104 Ind Name:Mmqb Trn: 0040945552Tc | CO Entry Ind | 580.06 |
| 01/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-P3J5A8S0Y2M1 | Orig ID:4270465600 Desc Date: Trace#:111000024004456 Eed:240104 Ind Name:Mmqb Trn: 0044004456Tc | CO Entry Ind | 401.12 |



December 30, 2023 through January 31, 2024

Account Number: ▊▊▊▊2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000010814268 Eed:240104  Ind ID:St-Z3W6K5O8Q5U6          Ind Name:Mmqb Trn: 0040814268Tc | 382.87 |
| 01/05 | Purchase Return          01/05 The Home Depot #6319 Bradenton FL Card 7957 | 118.73 |
| 01/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013176484 Eed:240105  Ind ID:St-E4R9Y4W5Y4V3          Ind Name:Mmqb Trn: 0053176484Tc | 290.03 |
| 01/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013215327 Eed:240105  Ind ID:St-B2P8E1Y6B6R1          Ind Name:Mmqb Trn: 0053215327Tc | 189.94 |
| 01/05 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013193303 Eed:240105  Ind ID:St-C3E4J0R4D6M3          Ind Name:Michael Wolf Trn: 0053193303Tc | 165.34 |
| 01/05 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029979025 Eed:240105  Ind ID:St-X1Q1K2A6M1D4          Ind Name:Mmqb Trn: 0059979025Tc | 19.07 |
| 01/08 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013447803 Eed:240108  Ind ID:St-I2Z5E9S6B9Y1          Ind Name:Michael Wolf Trn: 0083447803Tc | 182.17 |
| 01/10 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000014349083 Eed:240110  Ind ID:St-L1O1F4M2S5F9          Ind Name:Michael Wolf Trn: 0104349083Tc | 201.14 |
| 01/11 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000015562812 Eed:240111  Ind ID:St-P8R5F6D1C4A6          Ind Name:Mmqb Trn: 0115562812Tc | 575.80 |
| 01/11 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000015557147 Eed:240111  Ind ID:St-S9C2Q9P3D4H9          Ind Name:Michael Wolf Trn: 0115557147Tc | 364.34 |
| 01/11 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000020882564 Eed:240111  Ind ID:St-M5I5W2F2J2G6          Ind Name:Mmqb Trn: 0110882564Tc | 19.07 |
| 01/12 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000010827548 Eed:240112  Ind ID:St-K1L7Q2T9P4A5          Ind Name:Michael Wolf Trn: 0120827548Tc | 364.34 |
| 01/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013552347 Eed:240116  Ind ID:St-N0B6K6F0Y2F3          Ind Name:Mmqb Trn: 0163552347Tc | 2,890.96 |
| 01/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013575057 Eed:240116  Ind ID:St-Y0H9U3H8X5C1          Ind Name:Mmqb Trn: 0163575057Tc | 1,450.15 |
| 01/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000024475608 Eed:240116  Ind ID:St-W1B3U6K5V8S5          Ind Name:Mmqb Trn: 0164475608Tc | 191.75 |
| 01/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013566441 Eed:240116  Ind ID:St-N8P1U8J1H6A6          Ind Name:Michael Wolf Trn: 0163566441Tc | 179.18 |
| 01/17 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013300867 Eed:240117  Ind ID:St-D5K2M0A3F9B4          Ind Name:Michael Wolf Trn: 0173300867Tc | 364.34 |
| 01/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000015282832 Eed:240118  Ind ID:St-D3T2G5J4P4P2          Ind Name:Mmqb Trn: 0185282832Tc | 192.93 |
| 01/18 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000015269847 Eed:240118  Ind ID:St-W8T8J1A7Z8R4          Ind Name:Michael Wolf Trn: 0185269847Tc | 182.17 |
| 01/23 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011656964 Eed:240123  Ind ID:St-G0D4J3Q0D2C0          Ind Name:Michael Wolf Trn: 0231656964Tc | 182.17 |



CHASE ⬡

December 30, 2023 through January 31, 2024

Account Number: ████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 01/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y6C5T7O3N7F3 | Orig ID:1800948598 Desc Date: Trace#:091000019515344 Eed:240124 Ind Name:Michael Wolf Trn: 0249515344Tc | CO Entry Ind | 179.18 |
| 01/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R0N2H6E7K5U2 | Orig ID:1800948598 Desc Date: Trace#:091000017095464 Eed:240125 Ind Name:Michael Wolf Trn: 0257095464Tc | CO Entry Ind | 182.17 |
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L9S4M3R2Q2Y1 | Orig ID:1800948598 Desc Date: Trace#:091000015722412 Eed:240126 Ind Name:Mmqb Trn: 0265722412Tc | CO Entry Ind | 1,537.46 |
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S8E7H8P9Y1B8 | Orig ID:4270465600 Desc Date: Trace#:091000023716333 Eed:240126 Ind Name:Mmqb Trn: 0263716333Tc | CO Entry Ind | 563.14 |
| 01/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T7T0B1Z2T4I9 | Orig ID:1800948598 Desc Date: Trace#:091000015479213 Eed:240126 Ind Name:Michael Wolf Trn: 0265479213Tc | CO Entry Ind | 364.34 |
| 01/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Q6X3E3C2H0U4 | Orig ID:1800948598 Desc Date: Trace#:091000012608218 Eed:240130 Ind Name:Michael Wolf Trn: 0302608218Tc | CO Entry Ind | 7,244.70 |
| 01/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M5S2H3C4V9U0 | Orig ID:1800948598 Desc Date: Trace#:091000013589752 Eed:240131 Ind Name:Michael Wolf Trn: 0313589752Tc | CO Entry Ind | 910.85 |

**Total Deposits and Additions**                                    **$23,612.89**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Card Purchase With Pin | 12/30 Tmobile Auto Pay Bellevue WA Card 7957 | $222.92 |
| 01/02 | Card Purchase | 01/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 01/03 | Card Purchase | 01/03 Amzn Mktp US*Tk9CT1C Amzn.Com/Bill WA Card 7957 | 10.69 |
| 01/03 | Card Purchase | 01/02 Amazon.Com*Uh8Kv5Ge3 Amzn.Com/Bill WA Card 7957 | 8.00 |
| 01/03 | Card Purchase | 01/03 Amzn Mktp US*Tk5Gz2C Amzn.Com/Bill WA Card 7957 | 7.47 |
| 01/05 | Card Purchase With Pin | 01/05 The Home Depot #6319 Bradenton FL Card 7957 | 184.83 |
| 01/08 | Card Purchase | 01/06 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 127.12 |
| 01/08 | Card Purchase | 01/07 Amzn Mktp US*Tk77K2H Amzn.Com/Bill WA Card 7957 | 8.55 |
| 01/08 | Card Purchase | 01/07 Amzn Mktp US*Tk3Ys2B Amzn.Com/Bill WA Card 7957 | 10.69 |
| 01/08 | Card Purchase With Pin | 01/08 Walgreens Store 1947 F Sarasota FL Card 7957 | 793.40 |
| 01/09 | Card Purchase | 01/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |
| 01/10 | Recurring Card Purchase 01/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 01/11 | Card Purchase | 01/11 Amazon.Com*Rt0Vh3Ls2 Amzn.Com/Bill WA Card 7957 | 37.32 |
| 01/11 | Card Purchase | 01/11 Amzn Mktp US*Rt5J91Z Amzn.Com/Bill WA Card 7957 | 38.00 |
| 01/12 | Card Purchase | 01/11 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 207.69 |
| 01/12 | Recurring Card Purchase 01/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 01/16 | Card Purchase | 01/12 Amzn Mktp US*Rt5Yx5J Amzn.Com/Bill WA Card 7957 | 77.53 |
| 01/16 | Card Purchase | 01/12 Amzn Mktp US*Rt5Kk13 Amzn.Com/Bill WA Card 7957 | 26.74 |
| 01/16 | Card Purchase | 01/15 Amzn Mktp US*R83522G Amzn.Com/Bill WA Card 7957 | 24.59 |
| 01/16 | Recurring Card Purchase 01/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 9.98 |
| 01/16 | Card Purchase | 01/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 6.65 |
| 01/16 | Card Purchase | 01/15 Amazon.Com*Rt76H0Hs1 Amzn.Com/Bill WA Card 7957 | 24.34 |
| 01/16 | Card Purchase | 01/16 Amazon.Com*R815V2My0 Amzn.Com/Bill WA Card 7957 | 7.48 |
| 01/16 | Card Purchase | 01/15 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 01/16 | Card Purchase | 01/16 Amzn Mktp US*Rt9Iq7Q Amzn.Com/Bill WA Card 7957 | 32.08 |
| 01/16 | Recurring Card Purchase 01/15 Audible*Rt3Ee8Bm1 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 01/16 | Recurring Card Purchase 01/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 01/17 | Card Purchase | 01/16 Amazon.Com*R89F60B70 Amzn.Com/Bill WA Card 7957 | 6.41 |



December 30, 2023 through January 31, 2024
Account Number: ██████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 01/17 | Recurring Card Purchase 01/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 40.25 |
| 01/17 | Card Purchase | 01/16 Amzn Mktp US*Rt7875R Amzn.Com/Bill WA Card 7957 | 22.73 |
| 01/17 | Card Purchase | 01/16 Amzn Mktp US*R83Yw5B Amzn.Com/Bill WA Card 7957 | 10.68 |
| 01/17 | Recurring Card Purchase 01/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 20.00 |
| 01/17 | Card Purchase | 01/16 Whole Foods Sar 10189 866-216-1072 De Card 7957 | 55.23 |
| 01/17 | Card Purchase | 01/16 Whole Foods Sar 10189 866-216-1072 De Card 7957 | 5.34 |
| 01/17 | Card Purchase | 01/17 Amazon.Com*Rt8Nl2Yo2 Amzn.Com/Bill WA Card 7957 | 66.94 |
| 01/18 | Card Purchase | 01/18 Amazon.Com*Rt06A1R41 Amzn.Com/Bill WA Card 7957 | 181.35 |
| 01/18 | Card Purchase | 01/18 Amzn Mktp US*Rt4Le2Y Amzn.Com/Bill WA Card 7957 | 39.56 |
| 01/22 | Card Purchase | 01/19 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 112.78 |
| 01/22 | Card Purchase | 01/22 Amzn Mktp US*R88Kv76 Amzn.Com/Bill WA Card 7957 | 40.45 |
| 01/22 | Card Purchase | 01/22 Amzn Mktp US*R88IV9V Amzn.Com/Bill WA Card 7957 | 40.85 |
| 01/23 | Card Purchase | 01/23 Amzn Mktp US*R03X16V Amzn.Com/Bill WA Card 7957 | 42.79 |
| 01/23 | Card Purchase | 01/23 Amazon Prime*R822W86 Amzn.Com/Bill WA Card 7957 | 140.11 |
| 01/24 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 13.31 |
| 01/24 | Card Purchase | 01/23 Whole Foods Sar 10189 866-216-1072 De Card 7957 | 78.47 |
| 01/24 | Card Purchase | 01/24 Amzn Mktp US*R80Jf69 Amzn.Com/Bill WA Card 7957 | 9.62 |
| 01/24 | Card Purchase | 01/24 Amazon Kids+*R88Q33U1 888-802-3080 WA Card 7957 | 4.99 |
| 01/25 | Card Purchase | 01/24 Amzn Mktp US*R09My5L Amzn.Com/Bill WA Card 7957 | 23.53 |
| 01/25 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 31.52 |
| 01/26 | Card Purchase | 01/26 Amz*Consumer Reports Customerservi NY Card 7957 | 39.00 |
| 01/29 | Card Purchase | 01/27 Peter Millar LLC 188-89260255 NC Card 7957 | 160.51 |
| 01/29 | Card Purchase | 01/26 Dwr Atlanta GA 800-944-2233 CT Card 7957 | 3,483.23 |
| 01/29 | Card Purchase | 01/26 Amzn Mktp US*R025C4Y Amzn.Com/Bill WA Card 7957 | 31.02 |
| 01/29 | Card Purchase | 01/26 Amzn Mktp US*R07Xj43 Amzn.Com/Bill WA Card 7957 | 21.19 |
| 01/29 | Card Purchase | 01/26 Amzn Mktp US*R20Te8C Amzn.Com/Bill WA Card 7957 | 74.07 |
| 01/29 | Card Purchase | 01/28 Amzn Mktp US*R084J86 Amzn.Com/Bill WA Card 7957 | 102.51 |
| 01/29 | Card Purchase | 01/27 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 170.60 |
| 01/29 | Card Purchase | 01/28 Amzn Mktp US*R04P785 Amzn.Com/Bill WA Card 7957 | 83.75 |
| 01/29 | Card Purchase | 01/28 Amzn Mktp US*R00Jg02 Amzn.Com/Bill WA Card 7957 | 42.75 |
| 01/29 | Card Purchase | 01/28 Amzn Mktp US*R262J2J Amzn.Com/Bill WA Card 7957 | 32.07 |
| 01/29 | Card Purchase | 01/28 Amzn Mktp US*R02219S Amzn.Com/Bill WA Card 7957 | 14.22 |
| 01/30 | Recurring Card Purchase 01/29 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 80.50 |
| 01/30 | Card Purchase | 01/30 Amazon Digit*R039H2Y Amzn.Com/Bill WA Card 7957 | 3.39 |
| 01/30 | Card Purchase With Pin 01/30 Tmobile Auto Pay Bellevue WA Card 7957 | | 222.92 |
| 01/31 | Card Purchase | 01/31 Amzn Mktp US*R29113N Amzn.Com/Bill WA Card 7957 | 36.36 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,639.97** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|--:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,639.97 |
| | Total Card Deposits & Credits | $118.73 |

ATM & Debit Card Totals

| | | |
|---|---|--:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,639.97 |
| | Total Card Deposits & Credits | $118.73 |

 CHASE

December 30, 2023 through January 31, 2024
Account Number: ███████2511

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:     CO Entry Descr:Creditcardsec:Web   Trace#:026002571540844 Eed:240102  Ind ID:1079659573 Ind Name:Michael Wolf Trn: 0021540844Tc | $300.00 |
| 01/02 | Orig CO Name:Pwp  Curiosityst     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081439546 Eed:240102  Ind ID:TN: 4800880 Ind Name:(844) 771-8229 Trn: 0021439546Tc | 31.85 |
| 01/02 | Orig CO Name:Thebainbridge-10     Orig ID:9000326709 Desc Date:010224 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924685504041 Eed:240102  Ind ID:Rrvygf Ind Name:Peterwolf 805-699-2040 Trn: 0025504041Tc | 881.75 |
| 01/02 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085613556 Eed:240102  Ind ID:TN: 1665373 Ind Name:(844) 771-8229 Trn: 0025613556Tc | 21.60 |
| 01/02 | Orig CO Name:Pwp  Proton     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085614022 Eed:240102  Ind ID:TN: 1448962 Ind Name:(844) 771-8229 Trn: 0025614022Tc | 12.99 |
| 01/02 | Orig CO Name:Yardi Service Ch     Orig ID:9000278329 Desc Date:010224 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924685502643 Eed:240102  Ind ID:8By0Hf Ind Name:Peterwolf 805-699-2040 Trn: 0025502643Tc | 0.95 |
| 01/03 | Orig CO Name:Pwp  Google*Gsui     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081718512 Eed:240103  Ind ID:TN: 2029976 Ind Name:(844) 771-8229 Trn: 0031718512Tc | 36.00 |
| 01/03 | Orig CO Name:Pwp  Pocket     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081718410 Eed:240103  Ind ID:TN: 1645454 Ind Name:(844) 771-8229 Trn: 0031718410Tc | 4.99 |
| 01/03 | 01/03 Online Transfer To Chk ...7880 Transaction#: 19474502506 | 1,000.00 |
| 01/04 | Orig CO Name:Pwp  Pay* Handy.     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115080872835 Eed:240104  Ind ID:TN: 6527344 Ind Name:(844) 771-8229 Trn: 0040872835Tc | 140.00 |
| 01/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115080872656 Eed:240104  Ind ID:TN: 1614303 Ind Name:(844) 771-8229 Trn: 0040872656Tc | 30.00 |
| 01/04 | 01/04 Online Transfer To Chk ...7880 Transaction#: 19483385139 | 1,000.00 |
| 01/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web   Trace#:021000026368476 Eed:240105  Ind ID:3425550781 Ind Name:Wolf       M Trn: 0056368476Tc | 197.41 |
| 01/08 | Orig CO Name:Wepay     Orig ID:4693231001 Desc Date:240106 CO Entry Descr:Payments Sec:PPD   Trace#:021000024228423 Eed:240108  Ind ID:26834235 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 0084228423Tc | 9.95 |
| 01/08 | Orig CO Name:Home Depot     Orig ID:Citictp   Desc Date:240107 CO Entry Descr:Online Pmtsec:Web   Trace#:091409683935166 Eed:240108  Ind ID:631270048995989       Ind Name:Michael Wolf Trn: 0083935166Tc | 492.83 |
| 01/08 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:     CO Entry Descr:Creditcardsec:Web   Trace#:026002573813533 Eed:240108  Ind ID:1082202458 Ind Name:Michael Wolf Trn: 0083813533Tc | 400.00 |
| 01/08 | Orig CO Name:Pwp  Mmqb.Io     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083466623 Eed:240108  Ind ID:TN: 1139078 Ind Name:(844) 771-8229 Trn: 0083466623Tc | 19.95 |
| 01/08 | Orig CO Name:Pwp  Sunpass*Acc     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083466797 Eed:240108  Ind ID:TN: 1651011 Ind Name:(844) 771-8229 Trn: 0083466797Tc | 10.00 |
| 01/08 | Orig CO Name:Pwp  LA Times Su     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083466572 Eed:240108  Ind ID:TN: 7801914 Ind Name:(844) 771-8229 Trn: 0083466572Tc | 1.00 |
| 01/09 | Orig CO Name:Ally Cc     Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Pymsec:Web   Trace#:124384604886671 Eed:240109  Ind ID:240060374318396       Ind Name:Michael Wolf Trn: 0094886671Tc | 200.00 |





December 30, 2023 through January 31, 2024

Account Number: ▮▮▮▮2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/10 | Orig CO Name:Peace River Elec    Orig ID:1590395398 Desc Date:    CO Entry Descr:Bank Draftsec:CCD    Trace#:063104924465624 Eed:240110  Ind ID:0204133001 Ind Name:Mmqb                                                     Utility Bill Trn: 0104465624Tc | 141.00 |
| 01/10 | Orig CO Name:Pwp  Grammarly C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084404290 Eed:240110  Ind ID:TN: 1685778 Ind Name:(844) 771-8229 Trn: 0104404290Tc | 139.95 |
| 01/10 | Orig CO Name:Pwp  Trugreen    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084404065 Eed:240110  Ind ID:TN: 7512786 Ind Name:(844) 771-8229 Trn: 0104404065Tc | 113.92 |
| 01/10 | Orig CO Name:Pwp  Moo Print    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084404019 Eed:240110  Ind ID:TN: 9801245 Ind Name:(844) 771-8229 Trn: 0104404019Tc | 93.89 |
| 01/10 | Orig CO Name:Pwp  Adobe  *Cre    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084403976 Eed:240110  Ind ID:TN: 1516883 Ind Name:(844) 771-8229 Trn: 0104403976Tc | 39.99 |
| 01/11 | Orig CO Name:Pwp  Ring Unlimi    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085208626 Eed:240111  Ind ID:TN: 1676520 Ind Name:(844) 771-8229 Trn: 0115208626Tc | 10.70 |
| 01/12 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Pymsec:Web   Trace#:124384601002523 Eed:240112  Ind ID:240110375172153            Ind Name:Michael Wolf Trn: 0121002523Tc | 400.00 |
| 01/12 | Orig CO Name:Stripe    Orig ID:1800948598 Desc Date:    CO Entry Descr:Transfer Sec:CCD   Trace#:091000011380769 Eed:240112  Ind ID:St-R8V4Y5I0Q8P7            Ind Name:Mmqb Trn: 0121380769Tc | 314.00 |
| 01/12 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:240112 CO Entry Descr:Auto Debitsec:Web   Trace#:022000026975386 Eed:240112  Ind ID:000008132333861 Ind Name:Michael Wolf 65202401100000000008 Trn: 0126975386Tc | 247.10 |
| 01/16 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002574886891 Eed:240116  Ind ID:1085672732 Ind Name:Michael Wolf Trn: 0164866891Tc | 300.00 |
| 01/16 | Orig CO Name:Pwp  Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115084491023 Eed:240116  Ind ID:TN: 1408881 Ind Name:(844) 771-8229 Trn: 0164491023Tc | 20.00 |
| 01/16 | Orig CO Name:Pwp  Massey Serv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085876244 Eed:240116  Ind ID:TN: 6368072 Ind Name:(844) 771-8229 Trn: 0165876244Tc | 570.00 |
| 01/16 | Orig CO Name:Pwp  Massey Serv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085876243 Eed:240116  Ind ID:TN: 1455095 Ind Name:(844) 771-8229 Trn: 0165876243Tc | 564.00 |
| 01/17 | Orig CO Name:Thd Loan Svcs    Orig ID:2274797123 Desc Date:240115 CO Entry Descr:Web Pay  Sec:CCD   Trace#:242071753227549 Eed:240117  Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 0173227549Tc | 200.00 |
| 01/17 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Pymsec:Web   Trace#:124384607019372 Eed:240117  Ind ID:240150375753020            Ind Name:Michael Wolf Trn: 0177019372Tc | 200.00 |
| 01/17 | Orig CO Name:Pwp  Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115086721920 Eed:240117  Ind ID:TN: 1592953 Ind Name:(844) 771-8229 Trn: 0176721920Tc | 12.00 |
| 01/18 | Orig CO Name:Pwp  Geico  *Aut    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082697559 Eed:240118  Ind ID:TN: 1679227 Ind Name:(844) 771-8229 Trn: 0182697559Tc | 246.78 |
| 01/19 | Orig CO Name:Pwp  Photoroom    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115086670143 Eed:240119  Ind ID:TN: 5077033 Ind Name:(844) 771-8229 Trn: 0196670143Tc | 89.99 |
| 01/22 | Orig CO Name:Bmw Bank    Orig ID:0870631885 Desc Date:240119 CO Entry Descr:Bmwfs Pymtsec:PPD   Trace#:021000025165341 Eed:240122  Ind ID: Ind Name:Michael Wolf1004495593 Trn: 0225165341Tc | 817.50 |



CHASE

December 30, 2023 through January 31, 2024
Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | Orig CO Name:Pwp Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082038235 Eed:240122    Ind ID:TN: 1110483 Ind Name:(844) 771-8229 Trn: 0222038235Tc | 100.80 |
| 01/22 | Orig CO Name:Pwp Visible    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082038285 Eed:240122    Ind ID:TN: 1702325 Ind Name:(844) 771-8229 Trn: 0222038285Tc | 25.00 |
| 01/22 | Orig CO Name:Pwp Alivecor IN    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082037684 Eed:240122    Ind ID:TN: 5711457 Ind Name:(844) 771-8229 Trn: 0222037684Tc | 9.99 |
| 01/23 | Orig CO Name:Comn CAP Apy F1    Orig ID:1651180275 Desc Date:012224 CO Entry Descr:Auto Pay Sec:Web    Trace#:242071757141062 Eed:240123    Ind ID:P24022281933165 Ind Name:Michael Wolf 800-395-5714 Trn: 0237141062Tc | 350.00 |
| 01/23 | Orig CO Name:Pwp Vitruvianfo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082064477 Eed:240123    Ind ID:TN: 1371296 Ind Name:(844) 771-8229 Trn: 0232064477Tc | 39.00 |
| 01/23 | Orig CO Name:Pwp B&H Photo 8    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087056923 Eed:240123    Ind ID:TN: 5382051 Ind Name:(844) 771-8229 Trn: 0237056923Tc | 1,336.43 |
| 01/23 | Orig CO Name:Pwp Red River P    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087057725 Eed:240123    Ind ID:TN: 2552663 Ind Name:(844) 771-8229 Trn: 0237057725Tc | 254.14 |
| 01/24 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089410405 Eed:240124    Ind ID:TN: 9443795 Ind Name:(844) 771-8229 Trn: 0249410405Tc | 11.50 |
| 01/25 | Orig CO Name:Pwp Adobe Inc.    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087228019 Eed:240125    Ind ID:TN: 8545146 Ind Name:(844) 771-8229 Trn: 0257228019Tc | 54.99 |
| 01/25 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087225397 Eed:240125    Ind ID:TN: 7312367 Ind Name:(844) 771-8229 Trn: 0257225397Tc | 5.00 |
| 01/29 | Orig CO Name:Pwp Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115086604105 Eed:240129    Ind ID:TN: 5709370 Ind Name:(844) 771-8229 Trn: 0296604105Tc | 112.00 |
| 01/29 | Orig CO Name:Pwp Frontier CO    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115086604119 Eed:240129    Ind ID:TN: 4803306 Ind Name:(844) 771-8229 Trn: 0296604119Tc | 99.99 |
| 01/29 | Orig CO Name:Pwp Beehiiv.Com    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115086603354 Eed:240129    Ind ID:TN: 1425619 Ind Name:(844) 771-8229 Trn: 0296603354Tc | 99.00 |
| 01/29 | Orig CO Name:Stripe    Orig ID: 4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD    Trace#:111000026982932 Eed:240129    Ind ID:St-K8Z9V6T4I6R0    Ind Name:Mmqb Trn: 0296982932Tc | 34.95 |
| 01/29 | Orig CO Name:Pwp Proton    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115086604147 Eed:240129    Ind ID:TN: 1008623 Ind Name:(844) 771-8229 Trn: 0296604147Tc | 12.99 |
| 01/29 | Orig CO Name:Pwp Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115086604004 Eed:240129    Ind ID:TN: 1451522 Ind Name:(844) 771-8229 Trn: 0296604004Tc | 10.00 |
| 01/30 | Orig CO Name:Pwp Www.Beehiiv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115087234114 Eed:240130    Ind ID:TN: 2670152 Ind Name:(844) 771-8229 Trn: 0307234114Tc | 250.00 |
| 01/31 | Orig CO Name:Ally Cc    Orig ID: 9000002835 Desc Date:    CO Entry Descr:Mobile Pymsec:Web    Trace#:124384603395619 Eed:240131    Ind ID:240300378083851    Ind Name:Michael Wolf Trn: 0313395619Tc | 500.00 |
| 01/31 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web    Trace#:026002573491288 Eed:240131    Ind ID:1090810097 Ind Name:Michael Wolf Trn: 0313491288Tc | 500.00 |

**Total Electronic Withdrawals** **$13,117.87**



December 30, 2023 through January 31, 2024
Account Number: █████████2511

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $21,276.96 | 01/11 | 22,572.69 | 01/23 | 21,082.18 |
| 01/03 | 20,574.15 | 01/12 | 21,738.24 | 01/24 | 21,143.47 |
| 01/04 | 23,547.24 | 01/16 | 24,667.67 | 01/25 | 21,210.60 |
| 01/05 | 23,948.11 | 01/17 | 24,392.43 | 01/26 | 23,636.54 |
| 01/08 | 22,256.79 | 01/18 | 24,299.84 | 01/29 | 19,051.69 |
| 01/09 | 22,037.80 | 01/19 | 24,209.85 | 01/30 | 25,739.58 |
| 01/10 | 21,699.50 | 01/22 | 23,062.48 | 01/31 | 25,614.07 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2024 through February 29, 2024

Account Number: ████████2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00370870 DRE 021 210 06124 NNNNNNNNNNN   1 000000000 64 0000
MICHAEL WOLF
████████████
BRADENTON FL 34211-8461

---

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,614.07** |
| Deposits and Additions | 27 | 27,331.38 |
| Checks Paid | 1 | -2,568.00 |
| ATM & Debit Card Withdrawals | 63 | -7,534.47 |
| Electronic Withdrawals | 50 | -18,462.60 |
| Fees | 1 | -25.00 |
| **Ending Balance** | **142** | **$24,355.38** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $22,871.98.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | Card Purchase Return    02/03 Amzn Mktp US Amzn.Com/Bill WA Card 7957 | $9.62 |
| 02/05 | Deposit    3790059649 | 1,975.00 |
| 02/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000015510095 Eed:240206   Ind ID:St-K0P4K0I9Z9Y2          Ind Name:Mmqb Trn: 0375510095Tc | 385.86 |
| 02/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000021992816 Eed:240206   Ind ID:St-Q6N0D2W9R8N6          Ind Name:Mmqb Trn: 0371992816Tc | 353.27 |



February 01, 2024 through February 29, 2024

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000018264293 Eed:240207   Ind ID:St-D9A6X0U3T8X2     Ind Name:Michael Wolf Trn: 0388264293Tc | 8,875.87 |
| 02/07 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000018303798 Eed:240207   Ind ID:St-D8E9A1U5L9X1     Ind Name:Mmqb Trn: 0388303798Tc | 192.93 |
| 02/08 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000018177651 Eed:240208   Ind ID:St-S2L3W3N2E1I8     Ind Name:Michael Wolf Trn: 0398177651Tc | 18.97 |
| 02/09 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000017645628 Eed:240209   Ind ID:St-J3F4H6F3W8S1     Ind Name:Mmqb Trn: 0407645628Tc | 4,817.27 |
| 02/09 | Orig CO Name:Landscapeforms     Orig ID:1381897577 Desc Date:     CO Entry Descr:Payables Sec:CCD     Trace#:021000026027558 Eed:240209   Ind ID:Mmqb01 Ind Name:Mmqb Trn: 0406027558Tc | 2,700.00 |
| 02/09 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000017646071 Eed:240209   Ind ID:St-C3B5Y9S8K4X5     Ind Name:Mmqb Trn: 0407646071Tc | 1,731.20 |
| 02/09 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000026167016 Eed:240209   Ind ID:St-R5Q4K6D9X2B3     Ind Name:Mmqb Trn: 0406167016Tc | 507.28 |
| 02/09 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000017653902 Eed:240209   Ind ID:St-T3X3F6S1P3Q2     Ind Name:Michael Wolf Trn: 0407653902Tc | 182.17 |
| 02/12 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000015958658 Eed:240212   Ind ID:St-V8X4P0N8T3K1     Ind Name:Michael Wolf Trn: 0435958658Tc | 182.17 |
| 02/13 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000013189976 Eed:240213   Ind ID:St-A6O9O5D0H7G9     Ind Name:Michael Wolf Trn: 0443189976Tc | 182.17 |
| 02/14 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000025321361 Eed:240214   Ind ID:St-U0F7O1U7I3I5     Ind Name:Michael Wolf Trn: 0455321361Tc | 182.17 |
| 02/15 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000029534714 Eed:240215   Ind ID:St-T1K5A5N4V9N1     Ind Name:Michael Wolf Trn: 0469534714Tc | 182.17 |
| 02/20 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000026864858 Eed:240220   Ind ID:St-K7G1F1N4W6L1     Ind Name:Michael Wolf Trn: 0516864858Tc | 361.35 |
| 02/20 | Orig CO Name:Bmw Financial Se     Orig ID:1545330006 Desc Date:240220 CO Entry Descr:Payments Sec:CCD     Trace#:021000029582300 Eed:240220   Ind ID:0901942375700     Ind Name:Michael Wolf     Nte*Zzz*1004495593\ Trn: 0519582300Tc | 23.72 |
| 02/22 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:091000016895473 Eed:240222   Ind ID:St-C5T9G6V8S9D1     Ind Name:Mmqb Trn: 0536895473Tc | 771.72 |
| 02/22 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000022700572 Eed:240222   Ind ID:St-D6N8N7I6B2Y3     Ind Name:Michael Wolf Trn: 0532700572Tc | 546.51 |
| 02/22 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000022713428 Eed:240222   Ind ID:St-O7Y8N0L5S9O8     Ind Name:Mmqb Trn: 0532713428Tc | 66.92 |
| 02/23 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000026269551 Eed:240223   Ind ID:St-E0N7Q2Z8R0L9     Ind Name:Michael Wolf Trn: 0546269551Tc | 182.17 |
| 02/26 | Orig CO Name:Stripe     Orig ID:4270465600 Desc Date:     CO Entry Descr:Transfer Sec:CCD     Trace#:111000027267920 Eed:240226   Ind ID:St-U7Y5O4N8H9M6     Ind Name:Mmqb Trn: 0577267920Tc | 286.10 |



February 01, 2024 through February 29, 2024
Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 02/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G7V7G2Y3L1K1 | Orig ID:1800948598 Desc Date: Trace#:091000012486816 Eed:240228 Ind Name:Mmqb Trn: 0592486816Tc | CO Entry Ind | 1,543.44 |
| 02/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E8K0G9K3W5H6 | Orig ID:1800948598 Desc Date: Trace#:091000012460110 Eed:240228 Ind Name:Mmqb Trn: 0592460110Tc | CO Entry Ind | 870.09 |
| 02/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M3Y3P8P6T1D1 | Orig ID:4270465600 Desc Date: Trace#:111000029687970 Eed:240228 Ind Name:Michael Wolf Trn: 0599687970Tc | CO Entry Ind | 182.17 |
| 02/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Y0P7U6D6E1A4 | Orig ID:4270465600 Desc Date: Trace#:111000029700783 Eed:240228 Ind Name:Mmqb Trn: 0599700783Tc | CO Entry Ind | 19.07 |

**Total Deposits and Additions** **$27,331.38**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1004 ^ | | 02/07 | $2,568.00 |

**Total Checks Paid** **$2,568.00**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/01 | Card Purchase | 02/01 Amzn Mktp US*R01Qb3W Amzn.Com/Bill WA Card 7957 | $150.66 |
| 02/01 | Card Purchase | 02/01 Amzn Mktp US*R08Vl5Y Amzn.Com/Bill WA Card 7957 | 267.49 |
| 02/01 | Card Purchase With Pin | 02/01 Walgreens Store 1947 F Sarasota FL Card 7957 | 824.93 |
| 02/02 | Card Purchase | 02/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.19 |
| 02/02 | Card Purchase | 02/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 02/02 | Card Purchase | 02/01 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 106.45 |
| 02/02 | Card Purchase | 02/01 Amazon.Com*R231E4Ph2 Amzn.Com/Bill WA Card 7957 | 36.37 |
| 02/02 | Card Purchase | 02/02 Amazon.Com*R26810Xb2 Amzn.Com/Bill WA Card 7957 | 31.02 |
| 02/05 | Card Purchase | 02/02 Herman Miller 888-798-0202 CT Card 7957 | 140.12 |
| 02/05 | Card Purchase | 02/03 Amzn Mktp US*R29Kb6A Amzn.Com/Bill WA Card 7957 | 8.55 |
| 02/05 | Card Purchase | 02/03 Amzn Mktp US*R285R3E Amzn.Com/Bill WA Card 7957 | 13.86 |
| 02/05 | Card Purchase | 02/04 Amzn Mktp US*R279H67 Amzn.Com/Bill WA Card 7957 | 28.88 |
| 02/05 | Card Purchase | 02/04 Amzn Mktp US*R212P1U Amzn.Com/Bill WA Card 7957 | 16.04 |
| 02/05 | Card Purchase | 02/05 Bellroy Operations (A 424-283-4724 NJ Card 7957 | 75.97 |
| 02/05 | Card Purchase With Pin | 02/05 Lowe's #772 Bradenton FL Card 7957 | 112.29 |
| 02/06 | Card Purchase | 02/05 Amzn Mktp US*R298U0H Amzn.Com/Bill WA Card 7957 | 38.00 |
| 02/06 | Card Purchase | 02/06 Amzn Mktp US*R23Xx26 Amzn.Com/Bill WA Card 7957 | 72.57 |
| 02/07 | Card Purchase | 02/07 Amzn Mktp US*Rb1Y51A Amzn.Com/Bill WA Card 7957 | 16.00 |
| 02/07 | Card Purchase | 02/07 Amazon.Com*R24Ym3981 Amzn.Com/Bill WA Card 7957 | 21.37 |
| 02/08 | Card Purchase With Pin | 02/08 Bmw of Sarasota - Surc Sarasota FL Card 7957 | 1,157.00 |
| 02/09 | Card Purchase | 02/08 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 116.67 |
| 02/09 | Card Purchase | 02/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |
| 02/09 | Card Purchase With Pin | 02/09 The Home Depot #1863 Bradenton FL Card 7957 | 32.08 |
| 02/12 | Recurring Card Purchase | 02/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 02/12 | Card Purchase | 02/11 Amazon.Com*Rl7Zj73V0 Amzn.Com/Bill WA Card 7957 | 40.18 |



February 01, 2024 through February 29, 2024

Account Number: ████ 2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/12 | Card Purchase            02/11 Amazon.Com*Rb8Nu7Kb2 Amzn.Com/Bill WA Card 7957 | 258.60 |
| 02/12 | Recurring Card Purchase 02/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 02/13 | Card Purchase            02/13 Amzn Mktp US*Rb16K4B Amzn.Com/Bill WA Card 7957 | 42.79 |
| 02/13 | Card Purchase            02/13 Amzn Mktp US*Rl0Sn7O Amzn.Com/Bill WA Card 7957 | 34.23 |
| 02/13 | Card Purchase            02/13 Amzn Mktp US*Rb0Zj7B Amzn.Com/Bill WA Card 7957 | 53.49 |
| 02/13 | Card Purchase            02/12 Amzn Mktp US*Rl6Qj2C Amzn.Com/Bill WA Card 7957 | 30.81 |
| 02/13 | Card Purchase            02/13 Amazon.Com*Rb63R7B01 Amzn.Com/Bill WA Card 7957 | 45.38 |
| 02/13 | Card Purchase With Pin  02/13 Lowe's #772 Bradenton FL Card 7957 | 155.04 |
| 02/14 | Card Purchase            02/13 Amzn Mktp US*Rb9Ow86 Amzn.Com/Bill WA Card 7957 | 32.04 |
| 02/14 | Card Purchase            02/13 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 163.54 |
| 02/14 | Recurring Card Purchase 02/13 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.19 |
| 02/16 | Recurring Card Purchase 02/15 Audible*Rl0R37Xc2 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 02/16 | Recurring Card Purchase 02/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 02/16 | Recurring Card Purchase 02/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 40.75 |
| 02/20 | Recurring Card Purchase 02/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | 20.00 |
| 02/20 | Card Purchase            02/18 Amazon.Com*Rl3O549Q2 Amzn.Com/Bill WA Card 7957 | 21.29 |
| 02/20 | Card Purchase            02/19 Hillview Family Dental Sarasota FL Card 7957 | 326.00 |
| 02/21 | Card Purchase            02/20 Gap Online 800-4277895 OH Card 7957 | 80.23 |
| 02/21 | Card Purchase            02/20 Amzn Mktp US*Rw1Fq3Q Amzn.Com/Bill WA Card 7957 | 40.61 |
| 02/21 | Card Purchase            02/21 Amzn Mktp US*Rw2Pi22 Amzn.Com/Bill WA Card 7957 | 22.46 |
| 02/22 | Card Purchase            02/21 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 112.07 |
| 02/22 | Card Purchase With Pin  02/22 Lakewood Bicycle Compa Bradenton FL Card 7957 | 1,048.58 |
| 02/23 | Card Purchase            02/22 Amzn Mktp US*Rl3M76U Amzn.Com/Bill WA Card 7957 | 7.48 |
| 02/23 | Card Purchase            02/23 Amzn Mktp US*Rw6M46X Amzn.Com/Bill WA Card 7957 | 26.74 |
| 02/23 | Recurring Card Purchase 02/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.59 |
| 02/26 | Card Purchase            02/24 Amzn Mktp US*Rw77128 Amzn.Com/Bill WA Card 7957 | 51.35 |
| 02/26 | Recurring Card Purchase 02/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 33.99 |
| 02/26 | Card Purchase            02/24 Amazon Kids+*Rw3Ud48M 888-802-3080 WA Card 7957 | 4.99 |
| 02/27 | Card Purchase            02/27 Amazon.Com*Rz9So3So0 Amzn.Com/Bill WA Card 7957 | 149.78 |
| 02/28 | Card Purchase            02/28 Amzn Mktp US*Rw6Qo78 Amzn.Com/Bill WA Card 7957 | 13.90 |
| 02/28 | Card Purchase            02/28 Amzn Mktp US*Rz37U2Z Amzn.Com/Bill WA Card 7957 | 14.97 |
| 02/28 | Recurring Card Purchase 02/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 02/28 | Card Purchase            02/27 Amazon.Com*Rz15I4950 Amzn.Com/Bill WA Card 7957 | 37.44 |
| 02/28 | Card Purchase With Pin  02/28 Tmobile Auto Pay Bellevue WA Card 7957 | 233.14 |
| 02/29 | Card Purchase            02/29 Amazon.Com*Rn2Xm6Cz0 Amzn.Com/Bill WA Card 7957 | 35.77 |
| 02/29 | Card Purchase            02/29 Amzn Mktp US*Rw9Ha4K Amzn.Com/Bill WA Card 7957 | 26.63 |
| 02/29 | Card Purchase            02/29 Amazon Digit*Rz6Yo5E Amzn.Com/Bill WA Card 7957 | 3.39 |
| 02/29 | Card Purchase With Pin  02/29 Walgreens Store 1947 F Sarasota FL Card 7957 | 850.12 |
| **Total ATM & Debit Card Withdrawals** | | **$7,534.47** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,534.47 |
| Total Card Deposits & Credits | $9.62 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,534.47 |



February 01, 2024 through February 29, 2024
Account Number: ███████2511

Total Card Deposits & Credits                     $9.62

# ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Orig CO Name:Pwp  Concierge C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088633108 Eed:240201  Ind ID:TN: 1478036 Ind Name:(844) 771-8229 Trn: 0328633108Tc | $760.00 |
| 02/01 | Orig CO Name:Pwp  B&H Photo 8      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088633098 Eed:240201  Ind ID:TN: 8351637 Ind Name:(844) 771-8229 Trn: 0328633098Tc | 480.38 |
| 02/02 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085787315 Eed:240202  Ind ID:TN: 1993058 Ind Name:(844) 771-8229 Trn: 0335787315Tc | 36.00 |
| 02/02 | Orig CO Name:Pwp  Google LLC      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085787143 Eed:240202  Ind ID:TN: 1147005 Ind Name:(844) 771-8229 Trn: 0335787143Tc | 21.60 |
| 02/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web   Trace#:021000029603459 Eed:240205  Ind ID:3425550781 Ind Name:Wolf              M Trn: 0369603459Tc | 197.41 |
| 02/05 | Orig CO Name:Pwp  Envato      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082532866 Eed:240205  Ind ID:TN: 1289345 Ind Name:(844) 771-8229 Trn: 0362532866Tc | 198.00 |
| 02/05 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082531414 Eed:240205  Ind ID:TN: 3072154 Ind Name:(844) 771-8229 Trn: 0362531414Tc | 80.12 |
| 02/05 | Orig CO Name:Pwp  Intuit *Qbo      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082533057 Eed:240205  Ind ID:TN: 1683218 Ind Name:(844) 771-8229 Trn: 0362533057Tc | 30.00 |
| 02/05 | Orig CO Name:Pwp  Pocket      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115082532450 Eed:240205  Ind ID:TN: 1411050 Ind Name:(844) 771-8229 Trn: 0362532450Tc | 4.99 |
| 02/06 | Orig CO Name:Pwp  Howly.Com      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085576370 Eed:240206  Ind ID:TN: 8667263 Ind Name:(844) 771-8229 Trn: 0375576370Tc | 1.00 |
| 02/07 | Orig CO Name:Pwp  Mmqb.Io      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088680019 Eed:240207  Ind ID:TN: 1264801 Ind Name:(844) 771-8229 Trn: 0388680019Tc | 19.95 |
| 02/07 | 02/07 Online Transfer To Chk ...7880 Transaction#: 19799616923 | 3,000.00 |
| 02/07 | Orig CO Name:Wepay      Orig ID:5551232356 Desc Date:240207 CO Entry Descr:Payments  Sec:PPD   Trace#:021000024353871 Eed:240207  Ind ID:27297087 Ind Name:Michael A Wolf          Nte*Zzz*Acct Recovery\ Trn: 0384353871Tc | 9.95 |
| 02/09 | Orig CO Name:Pwp  Trugreen      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087532670 Eed:240209  Ind ID:TN: 1220639 Ind Name:(844) 771-8229 Trn: 0407532670Tc | 75.95 |
| 02/09 | Orig CO Name:Pwp  Hidden Harb      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087533796 Eed:240209  Ind ID:TN: 9705562 Ind Name:(844) 771-8229 Trn: 0407533796Tc | 70.20 |
| 02/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:240212 CO Entry Descr:Auto Debitsec:Web   Trace#:022000023025269 Eed:240212  Ind ID:000008132333861 Ind Name:Michael Wolf 65202402080000000019 Trn: 0433025269Tc | 247.10 |
| 02/12 | Orig CO Name:Peace River Elec      Orig ID:1590395398 Desc Date:      CO Entry Descr:Bank Draftsec:CCD   Trace#:063104923770250 Eed:240212  Ind ID:0204133001 Ind Name:Mmqb                        Utility Bill Trn: 0433770250Tc | 135.00 |
| 02/12 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085695370 Eed:240212  Ind ID:TN: 1088054 Ind Name:(844) 771-8229 Trn: 0435695370Tc | 39.99 |
| 02/12 | Orig CO Name:Pwp  Ring Unlimi      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115085696911 Eed:240212  Ind ID:TN: 1438162 Ind Name:(844) 771-8229 Trn: 0435696911Tc | 10.70 |



February 01, 2024 through February 29, 2024

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13 | Orig CO Name:Pwp  Www.Beehiiv      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115083327441 Eed:240213  Ind ID:TN: 5216843 Ind Name:(844) 771-8229 Trn: 0443327441Tc | 889.00 |
| 02/13 | Orig CO Name:Ally Cc      Orig ID:9000002835 Desc Date:      CO Entry Descr:Mobile Pymsec:Web  Trace#:124384603773685 Eed:240213  Ind ID:240430380339072      Ind Name:Michael Wolf Trn: 0443773685Tc | 500.00 |
| 02/13 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:240212 CO Entry Descr:Web Pay  Sec:CCD  Trace#:242071753522318 Eed:240213  Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 0443522318Tc | 250.00 |
| 02/13 | Orig CO Name:Autopayplus      Orig ID:0514670695 Desc Date:240213 CO Entry Descr:8008945000Sec:PPD  Trace#:026073152527191 Eed:240213  Ind ID: Ind Name:Michael Wolf Trn: 0442527191Tc | 2.99 |
| 02/15 | Orig CO Name:Pwp  B&H Photo 8      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115083764539 Eed:240215  Ind ID:TN: 9315613 Ind Name:(844) 771-8229 Trn: 0463764539Tc | 88.24 |
| 02/15 | Orig CO Name:Pwp  B&H Photo 8      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115083764538 Eed:240215  Ind ID:TN: 1804704 Ind Name:(844) 771-8229 Trn: 0463764538Tc | 74.87 |
| 02/16 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:240215 CO Entry Descr:Web Pay  Sec:CCD  Trace#:242071753377992 Eed:240216  Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 0473377992Tc | 200.00 |
| 02/16 | Orig CO Name:Pwp  Golfdigonli      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115082879705 Eed:240216  Ind ID:TN: 1600376 Ind Name:(844) 771-8229 Trn: 0472879705Tc | 25.20 |
| 02/16 | Orig CO Name:Pwp  Chatgpt Sub      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115082876768 Eed:240216  Ind ID:TN: 7992232 Ind Name:(844) 771-8229 Trn: 0472876768Tc | 20.00 |
| 02/20 | Orig CO Name:Pwp  Geico  *Aut      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115081256812 Eed:240220  Ind ID:TN: 7740334 Ind Name:(844) 771-8229 Trn: 0511256812Tc | 240.31 |
| 02/20 | Orig CO Name:Pwp  Covenant He      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115081256993 Eed:240220  Ind ID:TN: 6666142 Ind Name:(844) 771-8229 Trn: 0511256993Tc | 45.59 |
| 02/20 | Orig CO Name:Pwp  Invoiceninj      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115081256450 Eed:240220  Ind ID:TN: 1099371 Ind Name:(844) 771-8229 Trn: 0511256450Tc | 12.00 |
| 02/20 | Orig CO Name:Pwp  Alivecor IN      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115081256175 Eed:240220  Ind ID:TN: 1761212 Ind Name:(844) 771-8229 Trn: 0511256175Tc | 9.99 |
| 02/20 | 02/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Howe US Inc Grand Rapids MI 49503 US Ref: Order Number 24400063 Imad: 0220Mmqfmp2M005860 Trn: 3367414051Es | 2,341.46 |
| 02/20 | Orig CO Name:Pwp  Goldbelly      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115088097089 Eed:240220  Ind ID:TN: 1248608 Ind Name:(844) 771-8229 Trn: 0518097089Tc | 149.95 |
| 02/21 | Orig CO Name:Pwp  Memberful.C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115084678832 Eed:240221  Ind ID:TN: 4631948 Ind Name:(844) 771-8229 Trn: 0524678832Tc | 49.80 |
| 02/22 | Orig CO Name:Pwp  Visible      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115086708291 Eed:240222  Ind ID:TN: 1741331 Ind Name:(844) 771-8229 Trn: 0536708291Tc | 25.00 |
| 02/22 | Zelle Payment To Michael Jpm99A9Uhjru | 55.00 |
| 02/23 | Orig CO Name:Autopayplus      Orig ID:0514670695 Desc Date:240223 CO Entry Descr:8008945000Sec:PPD  Trace#:026073158258541 Eed:240223  Ind ID: Ind Name:Michael Wolf Trn: 0548258541Tc | 1,272.31 |



February 01, 2024 through February 29, 2024
Account Number: ████████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | Orig CO Name:Comn CAP Apy F1     Orig ID:1651180275 Desc Date:022224 CO Entry Descr:Auto Pay Sec:Web   Trace#:242071758262765 Eed:240223   Ind ID:P24053292565575 Ind Name:Michael Wolf 800-395-5714 Trn: 0548262765Tc | 339.00 |
| 02/23 | Orig CO Name:Pwp Vitruvianfo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115088590929 Eed:240223   Ind ID:T: 1375529 Ind Name:(844) 771-8229 Trn: 0548590929Tc | 39.00 |
| 02/26 | Orig CO Name:Ally Cc     Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Paysec:Web   Trace#:124384605130822 Eed:240226   Ind ID:240540381418102          Ind Name:Michael Wolf Trn: 0575130822Tc | 3,000.00 |
| 02/26 | Orig CO Name:Pwp Puck.News     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086860224 Eed:240226   Ind ID:TN: 4735470 Ind Name:(844) 771-8229 Trn: 0576860224Tc | 100.00 |
| 02/26 | Orig CO Name:Pwp Adobe Inc.     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086859896 Eed:240226   Ind ID:TN: 5077471 Ind Name:(844) 771-8229 Trn: 0576859896Tc | 54.99 |
| 02/26 | Orig CO Name:Stripe     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:091000016786272 Eed:240226   Ind ID:St-F7Z0P5J7U2Y4          Ind Name:Mmqb Trn: 0576786272Tc | 21.07 |
| 02/26 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086860548 Eed:240226   Ind ID:TN: 1610621 Ind Name:(844) 771-8229 Trn: 0576860548Tc | 11.50 |
| 02/26 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115086860547 Eed:240226   Ind ID:TN: 1443550 Ind Name:(844) 771-8229 Trn: 0576860547Tc | 5.00 |
| 02/28 | Orig CO Name:Pwp Frontier CO     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082205773 Eed:240228   Ind ID:TN: 3232271 Ind Name:(844) 771-8229 Trn: 0592205773Tc | 99.99 |
| 02/28 | Orig CO Name:Pwp Openphone     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115082207406 Eed:240228   Ind ID:TN: 8079260 Ind Name:(844) 771-8229 Trn: 0592207406Tc | 10.00 |
| 02/28 | 02/28 Online Transfer To Chk ...7880 Transaction#: 19995964350 | 3,000.00 |
| 02/29 | Orig CO Name:Pwp Notion Labs     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083990054 Eed:240229   Ind ID:TN: 9264834 Ind Name:(844) 771-8229 Trn: 0603990054Tc | 112.00 |
| **Total Electronic Withdrawals** | | **$18,462.60** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | Online Domestic Wire Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $23,130.61 | 02/12 | 35,907.37 | 02/22 | 30,920.98 |
| 02/02 | 22,871.98 | 02/13 | 34,085.81 | 02/23 | 29,405.03 |
| 02/05 | 23,950.37 | 02/14 | 34,062.21 | 02/26 | 26,408.24 |
| 02/06 | 24,577.93 | 02/15 | 34,081.27 | 02/27 | 26,258.46 |
| 02/07 | 28,011.46 | 02/16 | 33,776.10 | 02/28 | 25,383.29 |
| 02/08 | 26,873.43 | 02/20 | 30,969.58 | 02/29 | 24,355.38 |
| 02/09 | 36,497.46 | 02/21 | 30,776.48 | | |



February 01, 2024 through February 29, 2024

Account Number: ██████████2511

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2024 through March 29, 2024

Account Number: ████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00377959 DRE 021 210 09124 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
BRADENTON FL 34211-8461

## Good news: We've eliminated the non-Chase ATM fee for inquiries and transfers

As of December 10, 2023, we no longer charge the $3 transaction fee for each balance inquiry or balance transfer made at a non-Chase ATM.

We continue to charge a fee for withdrawals made at a non-Chase ATM, unless your account is eligible for a waiver.[1]

Surcharge fees from the ATM owner/network may still apply. We don't charge these fees when you use a Chase ATM.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]We waive this fee for Chase Business Complete Checking ® accounts with Chase Military Banking Benefits, Chase Platinum Business[SM] Checking, Chase Performance Business Checking ® and Chase Analysis Business Checking [SM] accounts.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$24,355.38** |
| Deposits and Additions | 26 | 18,125.78 |
| ATM & Debit Card Withdrawals | 47 | -3,808.70 |
| Electronic Withdrawals | 45 | -10,251.88 |
| **Ending Balance** | **118** | **$28,420.58** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



March 01, 2024 through March 29, 2024
Account Number: ▊▊▊▊2511

### How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $23,166.49.
- $2,000 Chase Payment Solutions℠ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 03/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B3Y9U3H7C8C5 | Orig ID:4270465600 Desc Date: Trace#:111000027079447 Eed:240301 Ind Name:Michael Wolf Trn: 0617079447Tc | CO Entry Ind | $182.17 |
| 03/04 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T6I6M0L7P7G5 | Orig ID:4270465600 Desc Date: Trace#:111000026600051 Eed:240304 Ind Name:Michael Wolf Trn: 0646600051Tc | CO Entry Ind | 364.34 |
| 03/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-Z4N0E5D7V1Z8 | Orig ID:4270465600 Desc Date: Trace#:111000020192159 Eed:240306 Ind Name:Mmqb Trn: 0660192159Tc | CO Entry Ind | 477.75 |
| 03/08 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A1E2K8J9I0K5 | Orig ID:4270465600 Desc Date: Trace#:111000028643764 Eed:240308 Ind Name:Michael Wolf Trn: 0688643764Tc | CO Entry Ind | 18.97 |
| 03/11 | Deposit 3790050648 | | | 1,025.00 |
| 03/11 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-M8B3B9Z3G6C9 | Orig ID:4270465600 Desc Date: Trace#:111000021305758 Eed:240311 Ind Name:Michael Wolf Trn: 0711305758Tc | CO Entry Ind | 182.17 |
| 03/12 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-W3V6L2L5C0D6 | Orig ID:4270465600 Desc Date: Trace#:111000026522549 Eed:240312 Ind Name:Michael Wolf Trn: 0726522549Tc | CO Entry Ind | 543.52 |
| 03/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J2V4D7E8O9I0 | Orig ID:4270465600 Desc Date: Trace#:111000020420649 Eed:240313 Ind Name:Michael Wolf Trn: 0730420649Tc | CO Entry Ind | 373.14 |
| 03/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X5X5G3C7V5X7 | Orig ID:1800948598 Desc Date: Trace#:091000011265378 Eed:240313 Ind Name:Mmqb Trn: 0731265378Tc | CO Entry Ind | 189.94 |
| 03/13 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E0D3L2A8P5Z0 | Orig ID:4270465600 Desc Date: Trace#:111000020440035 Eed:240313 Ind Name:Mmqb Trn: 0730440035Tc | CO Entry Ind | 57.56 |
| 03/15 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G8M6C5N9Y0L8 | Orig ID:4270465600 Desc Date: Trace#:111000029064663 Eed:240315 Ind Name:Michael Wolf Trn: 0759064663Tc | CO Entry Ind | 724.48 |
| 03/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K6A0P4K9E1B0 | Orig ID:1800948598 Desc Date: Trace#:091000014050383 Eed:240318 Ind Name:Mmqb Trn: 0784050383Tc | CO Entry Ind | 1,929.30 |
| 03/18 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U7O9X0U3X1Q7 | Orig ID:1800948598 Desc Date: Trace#:091000014011769 Eed:240318 Ind Name:Mmqb Trn: 0784011769Tc | CO Entry Ind | 870.09 |
| 03/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U1H0V7H2Q5S3 | Orig ID:4270465600 Desc Date: Trace#:111000025584998 Eed:240319 Ind Name:Michael Wolf Trn: 0795584998Tc | CO Entry Ind | 3,525.60 |
| 03/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G6W4J1P7P9O4 | Orig ID:1800948598 Desc Date: Trace#:091000019549805 Eed:240319 Ind Name:Mmqb Trn: 0799549805Tc | CO Entry Ind | 578.79 |



March 01, 2024 through March 29, 2024
Account Number: ███████2511

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 03/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O8J0G4W7U9H2 | Orig ID:4270465600 Desc Date: Trace#:111000020585365 Eed:240320 Ind Name:Michael Wolf Trn: 0800585365Tc | CO Entry Ind | 364.34 |
| 03/20 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F1U0A8I9V3A9 | Orig ID:1800948598 Desc Date: Trace#:091000012646860 Eed:240320 Ind Name:Mmqb Trn: 0802646860Tc | CO Entry Ind | 290.03 |
| 03/21 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J9B1E1F4Z8S0 | Orig ID:4270465600 Desc Date: Trace#:111000020473967 Eed:240321 Ind Name:Michael Wolf Trn: 0810473967Tc | CO Entry Ind | 182.17 |
| 03/22 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-X5F9I5C4V2C1 | Orig ID:4270465600 Desc Date: Trace#:111000022949348 Eed:240322 Ind Name:Michael Wolf Trn: 0822949348Tc | CO Entry Ind | 182.17 |
| 03/25 | Deposit      3790023096 | | | 3,525.00 |
| 03/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G4X5U1F4N5Z4 | Orig ID:1800948598 Desc Date: Trace#:091000011237898 Eed:240327 Ind Name:Mmqb Trn: 0871237898Tc | CO Entry Ind | 1,157.58 |
| 03/27 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D7Q7B6B4X9B0 | Orig ID:4270465600 Desc Date: Trace#:111000020373635 Eed:240327 Ind Name:Michael Wolf Trn: 0870373635Tc | CO Entry Ind | 546.51 |
| 03/28 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T6O8U0I2R4C4 | Orig ID:4270465600 Desc Date: Trace#:111000022526010 Eed:240328 Ind Name:Michael Wolf Trn: 0882526010Tc | CO Entry Ind | 182.17 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A2A9Q0Q5X3I7 | Orig ID:1800948598 Desc Date: Trace#:091000017726375 Eed:240329 Ind Name:Mmqb Trn: 0897726375Tc | CO Entry Ind | 290.03 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K2F8V5P6W6Q2 | Orig ID:4270465600 Desc Date: Trace#:111000023480838 Eed:240329 Ind Name:Michael Wolf Trn: 0893480838Tc | CO Entry Ind | 182.17 |
| 03/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-G1I0L3W4L0J0 | Orig ID:1800948598 Desc Date: Trace#:091000017730533 Eed:240329 Ind Name:Mmqb Trn: 0897730533Tc | CO Entry Ind | 180.79 |

**Total Deposits and Additions** **$18,125.78**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Card Purchase          02/29 Whole Foods Sar 10189 866-216-1072 De Card 7957 | $112.63 |
| 03/04 | Card Purchase          03/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 03/04 | Card Purchase          03/01 Rei #279 Sarasota Sarasota FL Card 7957 | 445.40 |
| 03/04 | Card Purchase          03/03 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.56 |
| 03/05 | Recurring Card Purchase 03/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |
| 03/11 | Card Purchase          03/09 Amzn Mktp US*R64Rd4E Amzn.Com/Bill WA Card 7957 | 9.62 |
| 03/11 | Card Purchase          03/09 Amzn Mktp US*Rn1Ye5N Amzn.Com/Bill WA Card 7957 | 17.68 |
| 03/11 | Recurring Card Purchase 03/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 03/12 | Card Purchase          03/11 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 91.47 |
| 03/12 | Card Purchase          03/12 Amzn Mktp US*Rn60R0H Amzn.Com/Bill WA Card 7957 | 27.81 |
| 03/12 | Recurring Card Purchase 03/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 03/14 | Card Purchase          03/14 Amzn Mktp US*R63Nb5X Amzn.Com/Bill WA Card 7957 | 9.99 |
| 03/14 | Card Purchase          03/14 Amzn Mktp US*Rh8Wo5C Amzn.Com/Bill WA Card 7957 | 9.99 |
| 03/14 | Card Purchase          03/14 Amzn Mktp US*Rh9Bf0C Amzn.Com/Bill WA Card 7957 | 14.99 |
| 03/14 | Recurring Card Purchase 03/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.19 |
| 03/15 | Card Purchase          03/15 Sq *Precision Lawn Serv Gosq.Com FL Card 7957 | 100.00 |
| 03/18 | Card Purchase          03/15 Amzn Mktp US*Rh7Qs1T Amzn.Com/Bill WA Card 7957 | 19.25 |
| 03/18 | Recurring Card Purchase 03/15 Audible*R69Mm14C1 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 03/18 | Card Purchase          03/16 American Air00121250535 Fort Worth TX Card 7957 | 493.38 |

 CHASE

March 01, 2024 through March 29, 2024
Account Number: 2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/18 | Recurring Card Purchase 03/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 03/18 | Recurring Card Purchase 03/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 40.75 |
| 03/18 | Recurring Card Purchase 03/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | 20.00 |
| 03/19 | Card Purchase        03/18 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 171.58 |
| 03/20 | Card Purchase        03/19 Amzn Mktp US*R61of08 Amzn.Com/Bill WA Card 7957 | 11.49 |
| 03/22 | Recurring Card Purchase 03/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.86 |
| 03/25 | Card Purchase        03/22 Amazon.Com*Ra4Tr7Aj0 Amzn.Com/Bill WA Card 7957 | 40.66 |
| 03/25 | Card Purchase        03/22 Amzn Mktp US*Ra33P2A Amzn.Com/Bill WA Card 7957 | 16.04 |
| 03/25 | Card Purchase        03/22 Amazon.Com*Rh6Sr8Ku2 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 03/25 | Card Purchase        03/23 Amzn Mktp US*Rh1CD29 Amzn.Com/Bill WA Card 7957 | 24.06 |
| 03/25 | Card Purchase        03/23 Amzn Mktp US*Rh5201N Amzn.Com/Bill WA Card 7957 | 24.60 |
| 03/25 | Recurring Card Purchase 03/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.59 |
| 03/25 | Card Purchase        03/23 Whole Foods Sar 10189 866-216-1072 De Card 7957 | 86.84 |
| 03/25 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 79.99 |
| 03/25 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.13 |
| 03/25 | Card Purchase        03/24 Amazon Kids+*Ra1M18MN 888-802-3080 WA Card 7957 | 4.99 |
| 03/26 | Card Purchase        03/25 Amzn Mktp US*Ra1Hw33 Amzn.Com/Bill WA Card 7957 | 320.99 |
| 03/26 | Card Purchase        03/26 Amzn Mktp US*Ra90D8T Amzn.Com/Bill WA Card 7957 | 213.99 |
| 03/27 | Card Purchase        03/26 Amzn Mktp US*854Ly69 Amzn.Com/Bill WA Card 7957 | 45.99 |
| 03/27 | Card Purchase        03/26 Amzn Mktp US*G70Wk4G Amzn.Com/Bill WA Card 7957 | 52.99 |
| 03/27 | Card Purchase        03/26 Publix #1781 Sarasota FL Card 7957 | 27.05 |
| 03/28 | Recurring Card Purchase 03/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 03/28 | Card Purchase        03/27 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 79.74 |
| 03/29 | Recurring Card Purchase 03/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | 17.56 |
| 03/29 | Card Purchase        03/28 Amazon.Com*Ra3Eh4F61 Amzn.Com/Bill WA Card 7957 | 16.61 |
| 03/29 | Card Purchase        03/29 Amzn Mktp US*Ra94P4L Amzn.Com/Bill WA Card 7957 | 13.40 |
| 03/29 | Card Purchase        03/29 Amzn Mktp US*Ra4P49S Amzn.Com/Bill WA Card 7957 | 22.95 |
| 03/29 | Card Purchase With Pin  03/29 Walgreens Store 1947 F Sarasota FL Card 7957 | 858.10 |
| **Total ATM & Debit Card Withdrawals** | | **$3,808.70** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,808.70 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,808.70 |
| | Total Card Deposits & Credits | $0.00 |



March 01, 2024 through March 29, 2024
Account Number: ████████2511

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Orig CO Name:Mdvip, Inc        Orig ID:0009122507 Desc Date:240229 CO Entry Descr:8778861411Sec:Web   Trace#:021000026882578 Eed:240301   Ind ID: Ind Name:Michael Wolf 2632245895220 Trn: 0616882578Tc | $450.00 |
| 03/01 | Orig CO Name:Pwp  Beehiiv.Com     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084090188 Eed:240301   Ind ID:TN: 3162876 Ind Name:(844) 771-8229 Trn: 0614090188Tc | 99.00 |
| 03/01 | Orig CO Name:Pwp  Proton        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084090511 Eed:240301   Ind ID:TN: 5697918 Ind Name:(844) 771-8229 Trn: 0614090511Tc | 12.99 |
| 03/04 | Orig CO Name:Pwp  Google*Gsui     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086782438 Eed:240304   Ind ID:TN: 4139728 Ind Name:(844) 771-8229 Trn: 0646782438Tc | 108.00 |
| 03/04 | Orig CO Name:Pwp  Google LLC      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086781570 Eed:240304   Ind ID:TN: 1814802 Ind Name:(844) 771-8229 Trn: 0646781570Tc | 36.00 |
| 03/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086782810 Eed:240304   Ind ID:TN: 1239706 Ind Name:(844) 771-8229 Trn: 0646782810Tc | 30.00 |
| 03/04 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086782071 Eed:240304   Ind ID:TN: 1394831 Ind Name:(844) 771-8229 Trn: 0646782071Tc | 21.60 |
| 03/04 | Orig CO Name:Pwp  Pocket        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086781873 Eed:240304   Ind ID:TN: 9190706 Ind Name:(844) 771-8229 Trn: 0646781873Tc | 4.99 |
| 03/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:        CO Entry Descr:Premium  Sec:Web   Trace#:021000024874191 Eed:240305   Ind ID:3425550781 Ind Name:Wolf        M Trn: 0654874191Tc | 197.41 |
| 03/06 | Orig CO Name:Wepay        Orig ID:5551232356 Desc Date:240306 CO Entry Descr:Payments  Sec:PPD   Trace#:021000021245385 Eed:240306   Ind ID:27716575 Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 0661245385Tc | 9.95 |
| 03/07 | Orig CO Name:Pwp  Mmqb.Io Sub     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085570338 Eed:240307   Ind ID:TN: 1481663 Ind Name:(844) 771-8229 Trn: 0675570338Tc | 19.95 |
| 03/08 | Orig CO Name:Autopayplus        Orig ID:0514670695 Desc Date:240308 CO Entry Descr:8008945000Sec:PPD   Trace#:026073150626749 Eed:240308   Ind ID: Ind Name:Michael Wolf Trn: 0680626749Tc | 637.65 |
| 03/11 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080811282 Eed:240311   Ind ID:TN: 9752961 Ind Name:(844) 771-8229 Trn: 0710811282Tc | 39.99 |
| 03/11 | Orig CO Name:Pwp  Ring Unlimi     Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080811886 Eed:240311   Ind ID:TN: 1049192 Ind Name:(844) 771-8229 Trn: 0710811886Tc | 10.70 |
| 03/12 | Orig CO Name:Vw Credit, Inc.      Orig ID:1382362409 Desc Date:240312 CO Entry Descr:Auto Debitsec:Web   Trace#:022000027635199 Eed:240312   Ind ID:000008132333861 Ind Name:Michael Wolf 65202403080000000010 Trn: 0727635199Tc | 247.10 |
| 03/13 | Orig CO Name:Peace River Elec     Orig ID:1590395398 Desc Date:        CO Entry Descr:Bank Draftsec:CCD   Trace#:063104921190761 Eed:240313   Ind ID:0204133001 Ind Name:Mmqb        Utility Bill Trn: 0731190761Tc | 121.00 |
| 03/13 | Orig CO Name:Barclaycard US      Orig ID:2510407970 Desc Date:        CO Entry Descr:Creditcardsec:Web   Trace#:026002571384341 Eed:240313   Ind ID:1106386708 Ind Name:Michael Wolf Trn: 0731384341Tc | 39.83 |
| 03/18 | Orig CO Name:Thd Loan Svcs       Orig ID:2274797123 Desc Date:240315 CO Entry Descr:Web Pay  Sec:CCD   Trace#:242071757691414 Eed:240318   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 0787691414Tc | 200.00 |
| 03/18 | Orig CO Name:Pwp  Trainworld      Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084329007 Eed:240318   Ind ID:TN: 1460515 Ind Name:(844) 771-8229 Trn: 0784329007Tc | 313.04 |


**CHASE**

March 01, 2024 through March 29, 2024

Account Number: �

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | Orig CO Name:Pwp Trugreen    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084335650 Eed:240318   Ind ID:TN: 5264815 Ind Name:(844) 771-8229 Trn: 0784335650Tc | 75.95 |
| 03/18 | Orig CO Name:Pwp Covenant He    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084323514 Eed:240318   Ind ID:TN: 1812493 Ind Name:(844) 771-8229 Trn: 0784323514Tc | 45.59 |
| 03/18 | Orig CO Name:Pwp Chatgpt Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084348196 Eed:240318   Ind ID:TN: 3531840 Ind Name:(844) 771-8229 Trn: 0784348196Tc | 20.00 |
| 03/18 | Orig CO Name:Pwp Invoiceninj    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115084348227 Eed:240318   Ind ID:TN: 1347463 Ind Name:(844) 771-8229 Trn: 0784348227Tc | 12.00 |
| 03/18 | Orig CO Name:Pwp Geico *Aut    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115083518379 Eed:240318   Ind ID:TN: 1130316 Ind Name:(844) 771-8229 Trn: 0783518379Tc | 264.86 |
| 03/19 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:    CO Entry Descr:Creditcardsec:Web    Trace#:026002579397177 Eed:240319   Ind ID:1108573789 Ind Name:Michael Wolf Trn: 0799397177Tc | 3.99 |
| 03/19 | 03/19 Online Transfer To Chk ...7880 Transaction#: 20203523035 | 3,000.00 |
| 03/20 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Paysec:Web    Trace#:124384602751450 Eed:240320   Ind ID:240790386477368    Ind Name:Michael Wolf Trn: 0802751450Tc | 1,000.00 |
| 03/20 | Orig CO Name:Pwp Alivecor IN    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082737017 Eed:240320   Ind ID:TN: 1607027 Ind Name:(844) 771-8229 Trn: 0802737017Tc | 9.99 |
| 03/21 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Paysec:Web    Trace#:124384603574309 Eed:240321   Ind ID:240800386630581    Ind Name:Michael Wolf Trn: 0813574309Tc | 1,266.31 |
| 03/21 | Orig CO Name:Pwp Memberful.C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115083558862 Eed:240321   Ind ID:TN: 4817056 Ind Name:(844) 771-8229 Trn: 0813558862Tc | 49.80 |
| 03/22 | Orig CO Name: Autopayplus    Orig ID:0514670695 Desc Date:240322 CO Entry Descr:8008945000Sec:PPD    Trace#:026073154929298 Eed:240322   Ind ID: Ind Name:Michael Wolf Trn: 0824929298Tc | 637.65 |
| 03/22 | Orig CO Name:Pwp Visible    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115085204684 Eed:240322   Ind ID:TN: 7331361 Ind Name:(844) 771-8229 Trn: 0825204684Tc | 25.00 |
| 03/25 | Orig CO Name:Comn CAP Apy F1    Orig ID:1651180275 Desc Date:032224 CO Entry Descr:Auto Pay Sec:Web    Trace#:242071752438225 Eed:240325   Ind ID:P24082302741768 Ind Name:Michael Wolf 800-395-5714 Trn: 0852438225Tc | 327.00 |
| 03/25 | Orig CO Name:Pwp Vitruvianfo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082383674 Eed:240325   Ind ID:TN: 1602471 Ind Name:(844) 771-8229 Trn: 0852383674Tc | 39.00 |
| 03/25 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082381582 Eed:240325   Ind ID:TN: 1383192 Ind Name:(844) 771-8229 Trn: 0852381582Tc | 11.50 |
| 03/25 | Orig CO Name:Pwp Extravm* Ex    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115082381583 Eed:240325   Ind ID:TN: 9281921 Ind Name:(844) 771-8229 Trn: 0852381583Tc | 5.00 |
| 03/26 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Paysec:Web    Trace#:124384606799551 Eed:240326   Ind ID:240830387058807    Ind Name:Michael Wolf Trn: 0866799551Tc | 59.06 |
| 03/26 | Orig CO Name:Pwp Adobe Inc.    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115088361813 Eed:240326   Ind ID:TN: 1726185 Ind Name:(844) 771-8229 Trn: 0868361813Tc | 54.99 |
| 03/27 | Orig CO Name:Pwp Sunpass*Acc    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115081360992 Eed:240327   Ind ID:TN: 1459516 Ind Name:(844) 771-8229 Trn: 0871360992Tc | 10.00 |



CHASE

March 01, 2024 through March 29, 2024
Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/28 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD  Trace#:111000027215920 Eed:240328  Ind ID:St-L5P2G7S9T3T1    Ind Name:Mmqb Trn: 0887215920Tc | 314.00 |
| 03/28 | Orig CO Name:Pwp  Www.Beehiiv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087376565 Eed:240328  Ind ID:TN: 1737675 Ind Name:(844) 771-8229 Trn: 0887376565Tc | 100.00 |
| 03/28 | Orig CO Name:Pwp  Frontier CO    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087376486 Eed:240328  Ind ID:TN: 9146059 Ind Name:(844) 771-8229 Trn: 0887376486Tc | 99.99 |
| 03/28 | Orig CO Name:Pwp  Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087376336 Eed:240328  Ind ID:TN: 2109629 Ind Name:(844) 771-8229 Trn: 0887376336Tc | 10.00 |
| 03/29 | Orig CO Name:Pwp  Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087481138 Eed:240329  Ind ID:TN: 1444776 Ind Name:(844) 771-8229 Trn: 0897481138Tc | 112.00 |
| 03/29 | Orig CO Name:Pwp  Beehiiv.Com    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087481213 Eed:240329  Ind ID:TN: 1315363 Ind Name:(844) 771-8229 Trn: 0897481213Tc | 99.00 |
| **Total Electronic Withdrawals** | | **$10,251.88** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $23,862.93 | 03/12 | 24,432.12 | 03/21 | 26,174.37 |
| 03/04 | 23,553.72 | 03/13 | 24,891.93 | 03/22 | 25,678.03 |
| 03/05 | 23,337.32 | 03/14 | 24,846.77 | 03/25 | 28,490.24 |
| 03/06 | 23,805.12 | 03/15 | 25,471.25 | 03/26 | 27,841.21 |
| 03/07 | 23,785.17 | 03/18 | 26,746.60 | 03/27 | 29,409.27 |
| 03/08 | 23,166.49 | 03/19 | 27,675.42 | 03/28 | 28,907.21 |
| 03/11 | 24,284.98 | 03/20 | 27,308.31 | 03/29 | 28,420.58 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



March 01, 2024 through March 29, 2024

Account Number: ████████2511

This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2024 through April 30, 2024
Account Number:  2511

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |



00399519 DRE 021 210 12224 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF

BRADENTON FL 34211-8461

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,420.58** |
| Deposits and Additions | 25 | 63,117.48 |
| ATM & Debit Card Withdrawals | 54 | -6,047.15 |
| Electronic Withdrawals | 51 | -20,571.28 |
| **Ending Balance** | **130** | **$64,919.63** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $28,157.80.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B7V1E0P1F5X2 | Orig ID:4270465600 Desc Date: Trace#:111000027605185 Eed:240401 Ind Name:Michael Wolf Trn: 0927605185Tc | CO Entry Ind | | $361.35 |
| 04/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-U6C6Y9Y7T4L1 | Orig ID:4270465600 Desc Date: Trace#:111000027690330 Eed:240402 Ind Name:Michael Wolf Trn: 0937690330Tc | CO Entry Ind | | 8,875.87 |
| 04/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-S1K1K7M4F2M2 | Orig ID:1800948598 Desc Date: Trace#:091000010690539 Eed:240403 Ind Name:Mmqb Trn: 0940690539Tc | CO Entry Ind | | 2,025.72 |
| 04/03 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C8G7X8C4F8X5 | Orig ID:1800948598 Desc Date: Trace#:091000010691425 Eed:240403 Ind Name:Mmqb Trn: 0940691425Tc | CO Entry Ind | | 1,157.58 |



March 30, 2024 through April 30, 2024

Account Number: ████████2511

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000026533260 Eed:240403  Ind ID:St-S7V8L7W7C0X2        Ind Name:Michael Wolf Trn: 0946533260Tc | 727.47 |
| 04/05 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000025517555 Eed:240405  Ind ID:St-U7H2G7M3W9U8        Ind Name:Michael Wolf Trn: 0965517555Tc | 2,779.04 |
| 04/08 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000022774956 Eed:240408  Ind ID:St-M3G3T6R8Q0V4        Ind Name:Michael Wolf Trn: 0992774956Tc | 182.17 |
| 04/09 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000029866421 Eed:240409  Ind ID:St-Y2U8Q9E3Z9G6        Ind Name:Michael Wolf Trn: 1009866421Tc | 364.34 |
| 04/10 | Deposit     3790028000 | 2,000.00 |
| 04/10 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000025305127 Eed:240410  Ind ID:St-D6M0D0B1G2O4        Ind Name:Michael Wolf Trn: 1015305127Tc | 9,077.01 |
| 04/11 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000024535108 Eed:240411  Ind ID:St-J6H1Q8X2A6R7        Ind Name:Michael Wolf Trn: 1024535108Tc | 361.35 |
| 04/12 | Orig CO Name:Landscapeforms        Orig ID:1381897577 Desc Date:        CO Entry Descr:Payables Sec:CCD  Trace#:021000020863816 Eed:240412  Ind ID:Mmq01 Ind Name:Mmqb Trn: 1030863816Tc | 2,700.00 |
| 04/12 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000015655077 Eed:240412  Ind ID:St-T0V6K1J9B7Q9        Ind Name:Mmqb Trn: 1035655077Tc | 580.06 |
| 04/12 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000015572607 Eed:240412  Ind ID:St-U6D5P3N6O2H1        Ind Name:Mmqb Trn: 1035572607Tc | 578.79 |
| 04/12 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000020976309 Eed:240412  Ind ID:St-G8H4S0Y8S0X6        Ind Name:Michael Wolf Trn: 1030976309Tc | 182.17 |
| 04/15 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000026381011 Eed:240415  Ind ID:St-E3E1S6B7A9D5        Ind Name:Michael Wolf Trn: 1066381011Tc | 22,704.90 |
| 04/17 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000026429895 Eed:240417  Ind ID:St-G2S5W1S6T3M0        Ind Name:Michael Wolf Trn: 1086429895Tc | 179.18 |
| 04/19 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000025264173 Eed:240419  Ind ID:St-T3C9J4L7Q0X2        Ind Name:Michael Wolf Trn: 1105264173Tc | 364.34 |
| 04/24 | Orig CO Name:Ais        Orig ID:1029268000 Desc Date:240424 CO Entry Descr:Payments Sec:CCD  Trace#:021000020773269 Eed:240424  Ind ID:821701 Ind Name:Mmqb/ Michael Wolf Trn: 1150773269Tc | 6,250.00 |
| 04/24 | Orig CO Name:Stripe        Orig ID:4270465600 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:111000028173232 Eed:240424  Ind ID:St-S6U2K6T7D9A2        Ind Name:Michael Wolf Trn: 1158173232Tc | 182.17 |
| 04/25 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000019218659 Eed:240425  Ind ID:St-E5O9B0P5S5O6        Ind Name:Mmqb Trn: 1169218659Tc | 551.60 |
| 04/25 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:        CO Entry Descr:Transfer Sec:CCD Trace#:091000019186061 Eed:240425  Ind ID:St-Q2M1A9M3Z8E0        Ind Name:Mmqb Trn: 1169186061Tc | 385.86 |



March 30, 2024 through April 30, 2024
Account Number: ████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 04/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-A0W4A3W7Y6P1 | Orig ID:4270465600 Desc Date: Trace#:111000026403988 Eed:240425 Ind Name:Michael Wolf Trn: 1166403988Tc | CO Entry Ind | 182.17 |
| 04/29 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C2L7I7D9Z6S2 | Orig ID:4270465600 Desc Date: Trace#:111000026956594 Eed:240429 Ind Name:Michael Wolf Trn: 1206956594Tc | CO Entry Ind | 182.17 |
| 04/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T4R1C3M1U5A6 | Orig ID:4270465600 Desc Date: Trace#:111000023131170 Eed:240430 Ind Name:Michael Wolf Trn: 1213131170Tc | CO Entry Ind | 182.17 |

**Total Deposits and Additions** **$63,117.48**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/01 | Card Purchase | 03/30 Amzn Mkto US*Ra6Ra5A Amzn.Com/Bill WA Card 7957 | $32.09 |
| 04/01 | Card Purchase | 03/30 Amazon Prime*Ra7273A Amzn.Com/Bill WA Card 7957 | 3.29 |
| 04/01 | Card Purchase With Pin | 03/30 Tmobile Auto Pay Bellevue WA Card 7957 | 234.61 |
| 04/01 | Card Purchase | 03/31 Amazon.Com*R737P2Vd3 Amzn.Com/Bill WA Card 7957 | 247.49 |
| 04/02 | Card Purchase | 04/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 04/02 | Card Purchase | 04/01 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 81.50 |
| 04/02 | Card Purchase | 04/02 Amazon.Com*P565C6Ci3 Amzn.Com/Bill WA Card 7957 | 47.17 |
| 04/03 | Card Purchase | 04/03 Amazon.Com*Kw37O37H3 Amzn.Com/Bill WA Card 7957 | 35.47 |
| 04/03 | Card Purchase | 04/03 Amazon.Com*Sg49Y2Zh3 Amzn.Com/Bill WA Card 7957 | 21.37 |
| 04/04 | Card Purchase | 04/04 Amzn Mktp US*Z30Br2V Amzn.Com/Bill WA Card 7957 | 13.90 |
| 04/08 | Recurring Card Purchase | 04/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |
| 04/08 | Card Purchase | 04/06 Amzn Mktp US*Jt7B73X Amzn.Com/Bill WA Card 7957 | 17.07 |
| 04/08 | Card Purchase | 04/07 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 80.26 |
| 04/09 | Card Purchase | 04/09 Amzn Mktp US*0D5S944 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 04/09 | Card Purchase | 04/09 Amzn Mktp US*Tv95J1U Amzn.Com/Bill WA Card 7957 | 28.78 |
| 04/10 | Recurring Card Purchase | 04/10 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 04/10 | Card Purchase | 04/10 Amzn Mktp US*Wm1H502 Amzn.Com/Bill WA Card 7957 | 8.43 |
| 04/10 | Card Purchase | 04/10 Amzn Mktp US*C98Wj6L Amzn.Com/Bill WA Card 7957 | 6.30 |
| 04/12 | Recurring Card Purchase | 04/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 04/15 | Recurring Card Purchase | 04/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.19 |
| 04/15 | Card Purchase With Pin | 04/15 Usps PO 11891003 2205 Tallevast FL Card 7957 | 182.00 |
| 04/16 | Card Purchase | 04/16 Amazon.Com*Nk4Dy64Y3 Amzn.Com/Bill WA Card 7957 | 13.99 |
| 04/16 | Card Purchase | 04/15 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 133.39 |
| 04/16 | Card Purchase | 04/15 Warby Parker 888-4927297 NY Card 7957 | 195.00 |
| 04/16 | Recurring Card Purchase | 04/15 Audible*Cf7Vw00W3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 04/17 | Card Purchase | 04/16 IN *Jb Family Lawn Car 941-7048301 FL Card 7957 | 1,180.00 |
| 04/17 | Recurring Card Purchase | 04/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 04/17 | Recurring Card Purchase | 04/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 40.75 |
| 04/17 | Card Purchase With Pin | 04/17 The Home Depot #6319 Bradenton FL Card 7957 | 51.27 |
| 04/17 | Card Purchase | 04/17 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 75.30 |
| 04/18 | Card Purchase | 04/17 Amazon.Com*Fu0Gj27A3 Amzn.Com/Bill WA Card 7957 | 23.11 |
| 04/18 | Card Purchase | 04/18 Amzn Mktp US*TD8Fz3T Amzn.Com/Bill WA Card 7957 | 160.40 |
| 04/18 | Card Purchase | 04/18 Amzn Mktp US*L01Yq7Q Amzn.Com/Bill WA Card 7957 | 9.62 |
| 04/19 | Card Purchase | 04/19 Amzn Mktp US*2C9Zs7M Amzn.Com/Bill WA Card 7957 | 42.79 |
| 04/19 | Card Purchase | 04/19 Sp Oofos Oofos.Myshopi WA Card 7957 | 123.00 |
| 04/22 | Card Purchase | 04/19 Amzn Mktp US*Hy0Pq2A Amzn.Com/Bill WA Card 7957 | 64.19 |
| 04/22 | Card Purchase | 04/20 Amazon.Com*7Q4A41Sz3 Amzn.Com/Bill WA Card 7957 | 18.18 |
| 04/22 | Card Purchase | 04/20 Amzn Mktp US*Zv7Ti9W Amzn.Com/Bill WA Card 7957 | 26.74 |



March 30, 2024 through April 30, 2024
Account Number: █████2511

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 04/22 | Card Purchase | 04/21 Apple.Com/Bill 866-712-7753 CA Card 7957 | 20.00 |
| 04/23 | ATM Withdrawal | 04/23 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 04/24 | Card Purchase | 04/24 Amzn Mktp US*Bq6Mc5K Amzn.Com/Bill WA Card 7957 | 14.68 |
| 04/24 | Recurring Card Purchase 04/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 13.59 |
| 04/24 | Card Purchase | 04/23 Whole Foods Sar 10189 866-216-1072 De Card 7957 | 42.60 |
| 04/25 | Recurring Card Purchase 04/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 15.86 |
| 04/25 | Recurring Card Purchase 04/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 18.13 |
| 04/25 | Card Purchase | 04/24 Amazon Kids+*O745I80Q 888-802-3080 WA Card 7957 | 4.99 |
| 04/25 | Card Purchase | 04/25 Amzn Mktp US*Wd4Sz98 Amzn.Com/Bill WA Card 7957 | 155.14 |
| 04/29 | Card Purchase | 04/27 Amzn Mktp US*8O9Ty07 Amzn.Com/Bill WA Card 7957 | 23.53 |
| 04/29 | Recurring Card Purchase 04/28 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 17.56 |
| 04/29 | Card Purchase With Pin 04/29 Tmobile Auto Pay Bellevue WA Card 7957 | | 233.14 |
| 04/30 | Recurring Card Purchase 04/29 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 80.50 |
| 04/30 | Card Purchase | 04/29 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 91.55 |
| 04/30 | Card Purchase | 04/30 Amazon Prime*Fn3Ew9B Amzn.Com/Bill WA Card 7957 | 3.29 |
| 04/30 | ATM Withdrawal | 04/30 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$6,047.15** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|--:|
| Total ATM Withdrawals & Debits | $2,000.00 |
| Total Card Purchases | $4,047.15 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|--:|
| Total ATM Withdrawals & Debits | $2,000.00 |
| Total Card Purchases | $4,047.15 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/01 | Orig CO Name:Ally Cc        Orig ID:9000002835 Desc Date:        CO Entry Descr:Mobile Paysec:Web   Trace#:124384604308341 Eed:240401  Ind ID:240890387921807            Ind Name:Michael Wolf Trn: 0924308341Tc | $88.71 |
| 04/01 | Orig CO Name:Pwp  Proton        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086988984 Eed:240401   Ind ID:TN: 6402050 Ind Name:(844) 771-8229 Trn: 0926988984Tc | 12.99 |
| 04/01 | Orig CO Name:Pwp  Seekingalph        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115086988853 Eed:240401   Ind ID:TN: 4286392 Ind Name:(844) 771-8229 Trn: 0926988853Tc | 4.95 |
| 04/02 | Orig CO Name:Pwp  Google LLC        Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115084279225 Eed:240402   Ind ID:TN: 8128772 Ind Name:(844) 771-8229 Trn: 0934279225Tc | 38.54 |
| 04/02 | Orig CO Name:Ally Cc        Orig ID:9000002835 Desc Date:        CO Entry Descr:Mobile Paysec:Web   Trace#:124384604325536 Eed:240402  Ind ID:240920388328375            Ind Name:Michael Wolf Trn: 0934325536Tc | 34.75 |
| 04/02 | Orig CO Name:Barclaycard US        Orig ID:2510407970 Desc Date:        CO Entry Descr:Creditcardsec:Web   Trace#:026002574546345 Eed:240402  Ind ID:1113018216 Ind Name:Michael Wolf Trn: 0934546345Tc | 20.00 |



March 30, 2024 through April 30, 2024
Account Number: ██████████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Orig CO Name:Comenity Pay OH     Orig ID:1651180275 Desc Date:040224 CO Entry Descr:Web Pymt Sec:Web  Trace#:242071757423012 Eed:240403  Ind ID:P24093305611468     Ind Name:Michael Wolf 800-395-5714 Trn: 0947423012Tc | 500.00 |
| 04/03 | Orig CO Name:Pwp  Google*Gsui     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115081144860 Eed:240403  Ind ID:TN: 1129916 Ind Name:(844) 771-8229 Trn: 0941144860Tc | 108.00 |
| 04/03 | Orig CO Name:Pwp  Google*Gsui     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115081144861 Eed:240403  Ind ID:TN: 9157569 Ind Name:(844) 771-8229 Trn: 0941144861Tc | 21.60 |
| 04/03 | Orig CO Name:Pwp  Pocket     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115081145248 Eed:240403  Ind ID:TN: 1523072 Ind Name:(844) 771-8229 Trn: 0941145248Tc | 4.99 |
| 04/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115089754183 Eed:240404  Ind ID:TN: 8008358 Ind Name:(844) 771-8229 Trn: 0959754183Tc | 30.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7880 Transaction#: 20364859644 | 5,000.00 |
| 04/05 | Orig CO Name:Autopayplus     Orig ID:0514670695 Desc Date:240405 CO Entry Descr:8008945000Sec:PPD  Trace#:026073156816940 Eed:240405  Ind ID: Ind Name:Michael Wolf Trn: 0966816940Tc | 637.65 |
| 04/05 | Orig CO Name:Unitedhealthcare     Orig ID:1836282001 Desc Date:     CO Entry Descr:Premium  Sec:Web  Trace#:021000022595513 Eed:240405  Ind ID:3425550781 Ind Name:Wolf     M Trn: 0962595513Tc | 197.41 |
| 04/08 | Orig CO Name:Wepay     Orig ID:4693231001 Desc Date:240406 CO Entry Descr:Payments  Sec:PPD  Trace#:021000023092911 Eed:240408  Ind ID:28174583 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 0993092911Tc | 9.95 |
| 04/08 | Orig CO Name:Pwp  Mpix     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115082307691 Eed:240408  Ind ID:TN: 1310176 Ind Name:(844) 771-8229 Trn: 0992307691Tc | 69.82 |
| 04/08 | Orig CO Name:Pwp  Mmqb.Io Sub     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115082307680 Eed:240408  Ind ID:TN: 4849051 Ind Name:(844) 771-8229 Trn: 0992307680Tc | 19.95 |
| 04/10 | Orig CO Name:Pwp  Intuit *Tur     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115086431148 Eed:240410  Ind ID:TN: 6591442 Ind Name:(844) 771-8229 Trn: 1016431148Tc | 129.00 |
| 04/10 | Orig CO Name:Pwp  Adobe  *Ado     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115086431350 Eed:240410  Ind ID:TN: 1371773 Ind Name:(844) 771-8229 Trn: 1016431350Tc | 39.99 |
| 04/11 | Orig CO Name:Peace River Elec     Orig ID:1590395398 Desc Date:     CO Entry Descr:Bank Draftsec:CCD  Trace#:063104929523316 Eed:240411  Ind ID:0204133001 Ind Name:Mmqb                    Utility Bill Trn: 1029523316Tc | 125.00 |
| 04/11 | Orig CO Name:Pwp  Ring Unlimi     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115089114517 Eed:240411  Ind ID:TN: 1362076 Ind Name:(844) 771-8229 Trn: 1029114517Tc | 10.70 |
| 04/12 | Orig CO Name:Vw Credit, Inc.     Orig ID:1382362409 Desc Date:240412 CO Entry Descr:Auto Debitsec:Web  Trace#:022000020972050 Eed:240412  Ind ID:000008132333861 Ind Name:Michael Wolf 65202404100000000008 Trn: 1030972050Tc | 247.10 |
| 04/12 | Orig CO Name:Pwp  Www.Beehiiv     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web  Trace#:021115086241081 Eed:240412  Ind ID:TN: 1680784 Ind Name:(844) 771-8229 Trn: 1036241081Tc | 181.72 |
| 04/15 | 04/13 Online Transfer To Chk ...7880 Transaction#: 20462969188 | 5,000.00 |
| 04/16 | Orig CO Name:Comenity Pay OH     Orig ID:1651180275 Desc Date:041524 CO Entry Descr:Web Pymt Sec:Web  Trace#:242071755898428 Eed:240416  Ind ID:P24106310294366     Ind Name:Michael Wolf 800-395-5714 Trn: 1075898428Tc | 1,000.00 |



March 30, 2024 through April 30, 2024

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/16 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:240414 CO Entry Descr:Web Pay   Sec:CCD   Trace#:242071750625751 Eed:240416   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 1070625751Tc | 1,000.00 |
| 04/16 | Orig CO Name:Pwp  Questhealth      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080707926 Eed:240416   Ind ID:TN: 9320501 Ind Name:(844) 771-8229 Trn: 1070707926Tc | 226.25 |
| 04/16 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:240415 CO Entry Descr:Web Pay   Sec:CCD   Trace#:242071750581156 Eed:240416   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 1070581156Tc | 200.00 |
| 04/16 | Orig CO Name:Pwp  Chatgpt Sub      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080707745 Eed:240416   Ind ID:TN: 3048166 Ind Name:(844) 771-8229 Trn: 1070707745Tc | 20.00 |
| 04/17 | Orig CO Name:Thd Loan Svcs      Orig ID:2274797123 Desc Date:240416 CO Entry Descr:Web Pay   Sec:CCD   Trace#:242071759786051 Eed:240417   Ind ID:Greensky Ind Name:Michael Wolf 8669360602 Trn: 1089786051Tc | 3,671.81 |
| 04/17 | Orig CO Name:Pwp  Invoiceninj      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089875979 Eed:240417   Ind ID:TN: 1512030 Ind Name:(844) 771-8229 Trn: 1089875979Tc | 12.00 |
| 04/18 | Orig CO Name:Pwp  Covenant He      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086574952 Eed:240418   Ind ID:TN: 1140828 Ind Name:(844) 771-8229 Trn: 1096574952Tc | 45.59 |
| 04/18 | Orig CO Name:Pwp  Geico  *Aut      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115083777194 Eed:240418   Ind ID:TN: 7458621 Ind Name:(844) 771-8229 Trn: 1093777194Tc | 269.99 |
| 04/19 | Orig CO Name:Autopayplus      Orig ID:0514670695 Desc Date:240419 CO Entry Descr:8008945000Sec:PPD   Trace#:026073157202591 Eed:240419   Ind ID: Ind Name:Michael Wolf Trn: 1107202591Tc | 637.65 |
| 04/22 | Orig CO Name:Pwp  Trugreen      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088035248 Eed:240422   Ind ID:TN: 2723377 Ind Name:(844) 771-8229 Trn: 1138035248Tc | 151.90 |
| 04/22 | Orig CO Name:Pwp  Memberful.C      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088034627 Eed:240422   Ind ID:TN: 1796301 Ind Name:(844) 771-8229 Trn: 1138034627Tc | 49.80 |
| 04/22 | Orig CO Name:Pwp  Visible      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088034840 Eed:240422   Ind ID:TN: 4481528 Ind Name:(844) 771-8229 Trn: 1138034840Tc | 25.00 |
| 04/22 | Orig CO Name:Pwp  Alivecor IN      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088034637 Eed:240422   Ind ID:TN: 1364813 Ind Name:(844) 771-8229 Trn: 1138034637Tc | 11.99 |
| 04/23 | Orig CO Name:Pwp  Vitruvianfo      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086424375 Eed:240423   Ind ID:TN: 7274014 Ind Name:(844) 771-8229 Trn: 1146424375Tc | 39.00 |
| 04/23 | Orig CO Name:Barclaycard US      Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web   Trace#:026002576220823 Eed:240423   Ind ID:1120873677 Ind Name:Michael Wolf Trn: 1146220823Tc | 3.99 |
| 04/24 | Orig CO Name:Pwp  Extravm* Ex      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089310023 Eed:240424   Ind ID:TN: 9427954 Ind Name:(844) 771-8229 Trn: 1159310023Tc | 11.50 |
| 04/25 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089072363 Eed:240425   Ind ID:TN: 4871450 Ind Name:(844) 771-8229 Trn: 1169072363Tc | 54.99 |
| 04/25 | Orig CO Name:Pwp  Extravm* Ex      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115089072224 Eed:240425   Ind ID:TN: 1655201 Ind Name:(844) 771-8229 Trn: 1169072224Tc | 5.00 |
| 04/29 | Orig CO Name:Pwp  Notion Labs      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086801913 Eed:240429   Ind ID:TN: 1544277 Ind Name:(844) 771-8229 Trn: 1206801913Tc | 112.00 |



**CHASE**

March 30, 2024 through April 30, 2024
Account Number: ███████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29 | Orig CO Name:Pwp Frontier CO      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115086802040 Eed:240429  Ind ID:TN: 5999488  Ind Name:(844) 771-8229 Trn: 1206802040Tc | 99.99 |
| 04/29 | Orig CO Name:Pwp Beehiiv.Com      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115086801342 Eed:240429  Ind ID:TN: 9107387  Ind Name:(844) 771-8229 Trn: 1206801342Tc | 99.00 |
| 04/29 | Orig CO Name:Pwp Proton      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115086802015 Eed:240429  Ind ID:TN: 1357250  Ind Name:(844) 771-8229 Trn: 1206802015Tc | 12.99 |
| 04/29 | Orig CO Name:Pwp Openphone      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115086800862 Eed:240429  Ind ID:TN: 4043987  Ind Name:(844) 771-8229 Trn: 1206800862Tc | 10.00 |
| 04/29 | Orig CO Name:Pwp The Economi      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115080352780 Eed:240429  Ind ID:TN: 1416472  Ind Name:(844) 771-8229 Trn: 1200352780Tc | 114.50 |
| 04/30 | Orig CO Name:Pwp Geico Mari      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115087282197 Eed:240430  Ind ID:TN: 1132084  Ind Name:(844) 771-8229 Trn: 1217282197Tc | 76.76 |
| 04/30 | Orig CO Name:Pwp Geico Mari      Orig ID: 626060084 Desc Date:      CO Entry  Descr:Privacycomsec:Web   Trace#:021115087282198 Eed:240430  Ind ID:TN: 8386433  Ind Name:(844) 771-8229 Trn: 1217282198Tc | 76.76 |

**Total Electronic Withdrawals** **$20,571.28**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $28,157.80 | 04/10 | 48,089.38 | 04/19 | 60,802.33 |
| 04/02 | 36,801.71 | 04/11 | 48,315.03 | 04/22 | 60,434.53 |
| 04/03 | 40,021.05 | 04/12 | 51,897.23 | 04/23 | 59,391.54 |
| 04/04 | 34,977.15 | 04/15 | 69,409.94 | 04/24 | 65,741.34 |
| 04/05 | 36,921.13 | 04/16 | 66,606.36 | 04/25 | 66,606.86 |
| 04/08 | 36,887.26 | 04/17 | 61,750.14 | 04/29 | 66,066.32 |
| 04/09 | 37,206.78 | 04/18 | 61,241.43 | 04/30 | 64,919.63 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



March 30, 2024 through April 30, 2024
Account Number: ███████2511

This Page Intentionally Left Blank



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2024 through May 31, 2024
Account Number: ████ 2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00411564 DRE 021 210 15324 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
BRADENTON FL 34211-8461

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$64,919.63** |
| Deposits and Additions | 31 | 66,716.55 |
| ATM & Debit Card Withdrawals | 67 | -7,409.51 |
| Electronic Withdrawals | 60 | -22,156.71 |
| Fees | 2 | -30.00 |
| **Ending Balance** | **160** | **$102,039.96** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $70,801.21.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/01 | Deposit    2086731202 | | | $11,725.00 |
| 05/01 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-D4G9M5I1O2D1 | Orig ID:4270465600 Desc Date: Trace#:111000027066910 Eed:240501 Ind Name:Michael Wolf Trn: 1227066910Tc | CO Entry Ind | 364.34 |
| 05/02 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B5V7I2U8U8M2 | Orig ID:4270465600 Desc Date: Trace#:111000029609616 Eed:240502 Ind Name:Mmqb Trn: 1239609616Tc | CO Entry Ind | 1,987.83 |
| 05/06 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-O5J1B5A5J7U6 | Orig ID:1800948598 Desc Date: Trace#:091000011337998 Eed:240506 Ind Name:Mmqb Trn: 1271337998Tc | CO Entry Ind | 2,505.10 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000011335813 Eed:240506 Ind ID:St-J9K4N4H9S8M2          Ind Name:Mmqb Trn: 1271335813Tc | 1,740.18 |
| 05/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000022129852 Eed:240506 Ind ID:St-P1N8F7U9R0O2          Ind Name:Mmqb Trn: 1272129852Tc | 372.69 |
| 05/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000022107609 Eed:240506 Ind ID:St-P6H2S9U2X5A7          Ind Name:Michael Wolf Trn: 1272107609Tc | 364.34 |
| 05/07 | ATM Check Deposit          05/07 3500 S Tamiami Trl Sarasota FL Card 7957 | 6,985.00 |
| 05/07 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000022183034 Eed:240507 Ind ID:St-B6U7Z4K6P5X3          Ind Name:Michael Wolf Trn: 1282183034Tc | 182.17 |
| 05/08 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029970438 Eed:240508 Ind ID:St-Y9C1N0W6M1L3          Ind Name:Michael Wolf Trn: 1299970438Tc | 201.14 |
| 05/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000012486473 Eed:240509 Ind ID:St-K4H0H4X3R0T0          Ind Name:Mmqb Trn: 1302486473Tc | 385.86 |
| 05/09 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029272646 Eed:240509 Ind ID:St-F2W4J7R7C8S4          Ind Name:Michael Wolf Trn: 1309272646Tc | 361.35 |
| 05/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000012504773 Eed:240509 Ind ID:St-S5A1V3Y2P6Z3          Ind Name:Mmqb Trn: 1302504773Tc | 290.03 |
| 05/09 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000029278985 Eed:240509 Ind ID:St-W2A1Q9W6H9S2          Ind Name:Mmqb Trn: 1309278985Tc | 57.56 |
| 05/10 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Bock 1 Gmbh CO. Kg 3/De/Postbauer-Heng 92353 Ref: Nbnf=Michael Wolf Bradenton FL 34211-8461 US/Ac-000000006653 Org=/De76 760700120640611000 3/De/Postbauer-H Eng 92353 Ogb=Deutsche Bank Ag Nuer Nberg Germany De Obi=/Uri/No.41924- 2/19.4.2024 Bbi=/Chgs/USD0,00/Chgs/U Ssn: 00032830 Trn: 0004755131Fc | 8,979.00 |
| 05/13 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000026235651 Eed:240513 Ind ID:St-O5A9B3N2N4T9          Ind Name:Michael Wolf Trn: 1346235651Tc | 364.34 |
| 05/15 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000022191271 Eed:240515 Ind ID:St-C1C0C5Q1E7M7          Ind Name:Michael Wolf Trn: 1362191271Tc | 546.51 |
| 05/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013538166 Eed:240516 Ind ID:St-K3B9A6W0O1Z4          Ind Name:Mmqb Trn: 1373538166Tc | 865.60 |
| 05/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:091000013099341 Eed:240516 Ind ID:St-B4D2B4D3Y7E3          Ind Name:Mmqb Trn: 1373099341Tc | 385.86 |
| 05/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000027795441 Eed:240516 Ind ID:St-O4C7Z1J1Y4A2          Ind Name:Mmqb Trn: 1377795441Tc | 47.85 |
| 05/17 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000027060399 Eed:240517 Ind ID:St-L4U1V0U5I4W2          Ind Name:Michael Wolf Trn: 1387060399Tc | 182.17 |
| 05/21 | ATM Check Deposit          05/21 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,025.00 |
| 05/22 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000024300609 Eed:240522 Ind ID:St-D4O1L3T2C1H4          Ind Name:Mmqb Trn: 1424300609Tc | 134.19 |
| 05/23 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD Trace#:111000025167646 Eed:240523 Ind ID:St-L0E8I7X0Z8S3          Ind Name:Michael Wolf Trn: 1435167646Tc | 8,693.70 |



May 01, 2024 through May 31, 2024
Account Number: ███████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000025167648 Eed:240523    Ind ID:St-H6H1U7F1S3V8          Ind Name:Mmqb Trn: 1435167648Tc | 38.14 |
| 05/24 | Book Transfer Credit B/O: Keb Hana Bank CO., Ltd. Seoul Korea Republic of 100-7-93 Kr Org:/17389000934438 1/Fursys Inc Trn: 3249719145Fs | 7,750.00 |
| 05/24 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000024588526 Eed:240524    Ind ID:St-L5H6D6E5C6G0          Ind Name:Michael Wolf Trn: 1444588526Tc | 182.17 |
| 05/28 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000013801293 Eed:240528    Ind ID:St-G1L4T7B9U2O3          Ind Name:Mmqb Trn: 1493801293Tc | 870.09 |
| 05/28 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000023801295 Eed:240528    Ind ID:St-O6C1M2K9I4L3          Ind Name:Mmqb Trn: 1493801295Tc | 391.46 |
| 05/29 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000024712099 Eed:240529    Ind ID:St-N7V2J6F3J2O4          Ind Name:Michael Wolf Trn: 1494712099Tc | 179.18 |
| 05/31 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000026318938 Eed:240531    Ind ID:St-E8Z5P1M7K4T2          Ind Name:Michael Wolf Trn: 1516318938Tc | 8,558.70 |

| Total Deposits and Additions | $66,716.55 |
|------|------|

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Card Purchase          05/01 Amazon.Com*Xt8F23Li3 Amzn.Com/Bill WA Card 7957 | $54.33 |
| 05/01 | Card Purchase          04/30 Amzn Mktp US*5N9Wl1Q Amzn.Com/Bill WA Card 7957 | 26.35 |
| 05/02 | Card Purchase          05/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 05/02 | Card Purchase          05/02 Amzn Mktp US*GM2Qi0Q Amzn.Com/Bill WA Card 7957 | 21.39 |
| 05/03 | Card Purchase          05/03 Amzn Mktp US*E55Ki8V Amzn.Com/Bill WA Card 7957 | 83.45 |
| 05/03 | Card Purchase          05/03 Amzn Mktp US*Hx3Wd6K Amzn.Com/Bill WA Card 7957 | 10.69 |
| 05/03 | Card Purchase          05/03 Amzn Mktp US*3Y3CD2F Amzn.Com/Bill WA Card 7957 | 4.27 |
| 05/06 | Card Purchase          05/06 Amzn Mktp US*8H1Kn34 Amzn.Com/Bill WA Card 7957 | 24.60 |
| 05/06 | Card Purchase          05/05 Amzn Mktp US*Hy5Yo0N Amzn.Com/Bill WA Card 7957 | 13.90 |
| 05/06 | Recurring Card Purchase 05/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |
| 05/07 | Card Purchase          05/06 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 116.82 |
| 05/07 | Card Purchase          05/06 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 4.02 |
| 05/07 | ATM Withdrawal          05/07 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 05/08 | Card Purchase          05/07 Amzn Mktp US*Pp2Kq2U Amzn.Com/Bill WA Card 7957 | 20.33 |
| 05/08 | Card Purchase          05/08 Amzn Mktp US*1Q35D9E Amzn.Com/Bill WA Card 7957 | 17.07 |
| 05/08 | Card Purchase          05/07 Amzn Mktp US*9P1Lv33 Amzn.Com/Bill WA Card 7957 | 160.49 |
| 05/09 | Recurring Card Purchase 05/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 39.99 |
| 05/10 | Card Purchase          05/09 IN *Jb Family Lawn Car 941-7048301 FL Card 7957 | 180.00 |
| 05/10 | Recurring Card Purchase 05/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.69 |
| 05/13 | Card Purchase          05/11 Amzn Mktp US*Iw9CR5D Amzn.Com/Bill WA Card 7957 | 8.55 |
| 05/13 | Card Purchase          05/11 Amzn Mktp US*Ry45D70 Amzn.Com/Bill WA Card 7957 | 106.97 |
| 05/13 | Card Purchase          05/11 Amzn Mktp US*Dz6Rv41 Amzn.Com/Bill WA Card 7957 | 8.99 |
| 05/13 | Card Purchase          05/11 Amzn Mktp US*9D2656A Amzn.Com/Bill WA Card 7957 | 18.99 |
| 05/13 | Card Purchase          05/11 Amzn Mktp US*2Q6Pk1N Amzn.Com/Bill WA Card 7957 | 9.99 |
| 05/13 | Recurring Card Purchase 05/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | 30.00 |
| 05/13 | Card Purchase          05/13 Amzn Mktp US*Kt0Wf1B Amzn.Com/Bill WA Card 7957 | 27.84 |
| 05/14 | Recurring Card Purchase 05/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | 10.19 |
| 05/14 | Card Purchase          05/13 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 134.63 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/14 | ATM Withdrawal      05/14 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 05/15 | Card Purchase      05/15 American Air00121414962 Fort Worth TX Card 7957 | 369.45 |
| 05/16 | Recurring Card Purchase 05/15 Audible*Mw1lX3Cn3 Amzn.Com/Bill NJ Card 7957 | 14.95 |
| 05/17 | Recurring Card Purchase 05/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 40.75 |
| 05/17 | Recurring Card Purchase 05/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | 4.27 |
| 05/17 | Recurring Card Purchase 05/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | 20.00 |
| 05/17 | Card Purchase      05/17 Amazon.Com*Nt3Ws88G3 Amzn.Com/Bill WA Card 7957 | 170.13 |
| 05/20 | Card Purchase      05/19 Dd *3Natives Www.Doordash. CA Card 7957 | 26.84 |
| 05/20 | Card Purchase      05/20 Amzn Mktp US*N44OR7K Amzn.Com/Bill WA Card 7957 | 29.11 |
| 05/20 | Card Purchase      05/20 Amzn Mktp US*Rj9Uj1E Amzn.Com/Bill WA Card 7957 | 31.02 |
| 05/20 | Card Purchase      05/20 Amzn Mktp US*X43Z71Q Amzn.Com/Bill WA Card 7957 | 21.39 |
| 05/21 | Card Purchase      05/20 Amz*Sun Day Red Serviceintake MN Card 7957 | 64.20 |
| 05/21 | ATM Withdrawal      05/21 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 05/22 | Card Purchase      05/21 Amzn Mktp US*Uw4My0N Amzn.Com/Bill WA Card 7957 | 22.97 |
| 05/22 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 7957 | 15.86 |
| 05/23 | Card Purchase      05/22 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 109.42 |
| 05/23 | Card Purchase      05/22 Etsy Www.Etsy.Com NY Card 7957 | 5.00 |
| 05/23 | Card Purchase      05/23 Etsy, Inc. Brooklyn NY Card 7957 | 5.00 |
| 05/23 | Card Purchase      05/23 Amzn Mktp US*Xb3Gz0F Amzn.Com/Bill WA Card 7957 | 36.37 |
| 05/23 | Recurring Card Purchase 05/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | 13.59 |
| 05/24 | Card Purchase      05/24 Amazon.Com*Gy0Rs3573 Amzn.Com/Bill WA Card 7957 | 32.09 |
| 05/24 | Card Purchase      05/23 Amazon.Com*6U6El1FL3 Amzn.Com/Bill WA Card 7957 | 148.73 |
| 05/24 | Card Purchase      05/24 Amzn Mktp US*3A5NJ1N Amzn.Com/Bill WA Card 7957 | 23.53 |
| 05/24 | Card Purchase      05/24 Amzn Mktp US*Y193Y14 Amzn.Com/Bill WA Card 7957 | 17.07 |
| 05/24 | Card Purchase      05/24 Amzn Mktp US*P65Nu9L Amzn.Com/Bill WA Card 7957 | 14.93 |
| 05/24 | Card Purchase      05/24 Amzn Mktp US*OR0St54 Amzn.Com/Bill WA Card 7957 | 74.30 |
| 05/24 | Card Purchase      05/24 Amzn Mktp US*Jx7Yq6Z Amzn.Com/Bill WA Card 7957 | 363.79 |
| 05/24 | Recurring Card Purchase 05/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.13 |
| 05/24 | Card Purchase With Pin  05/24 Walgreens Store 1947 F Sarasota FL Card 7957 | 835.84 |
| 05/28 | Card Purchase      05/24 Amazon Kids+*Ld9T9517 888-802-3080 WA Card 7957 | 4.99 |
| 05/28 | Card Purchase      05/26 Amzn Mktp US*Fp1Ve45 Amzn.Com/Bill WA Card 7957 | 29.94 |
| 05/28 | Card Purchase      05/27 Amzn Mktp US*Q81Uq9M Amzn.Com/Bill WA Card 7957 | 26.87 |
| 05/28 | Card Purchase      05/27 Amzn Mktp US*6E0Ib8U Amzn.Com/Bill WA Card 7957 | 28.52 |
| 05/29 | Recurring Card Purchase 05/28 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.50 |
| 05/29 | Card Purchase      05/28 Amzn Mktp US*OH92P78 Amzn.Com/Bill WA Card 7957 | 143.31 |
| 05/29 | Card Purchase      05/28 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 102.78 |
| 05/30 | Card Purchase      05/30 Amazon.Com*Gl4Jb6Df3 Amzn.Com/Bill WA Card 7957 | 53.91 |
| 05/30 | Card Purchase      05/30 Amazon Prime*7S51M4U Amzn.Com/Bill WA Card 7957 | 3.29 |
| 05/30 | Card Purchase With Pin  05/30 Tmobile Auto Pay Bellevue WA Card 7957 | 233.14 |
| **Total ATM & Debit Card Withdrawals** | | **$7,409.51** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $3,000.00 |
| Total Card Purchases | $4,409.51 |
| Total Card Deposits & Credits | $8,010.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $3,000.00 |



May 01, 2024 through May 31, 2024

Account Number: ████████2511

Total Card Purchases $4,409.51
Total Card Deposits & Credits $8,010.00

# ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Orig CO Name:Pwp Sp Greyson    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082114822 Eed:240501  Ind ID:TN: 1624400 Ind Name:(844) 771-8229 Trn: 1222114822Tc | $139.10 |
| 05/01 | Orig CO Name:Pwp Dnh*Godaddy    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082114904 Eed:240501  Ind ID:TN: 1041925 Ind Name:(844) 771-8229 Trn: 1222114904Tc | 104.98 |
| 05/01 | Orig CO Name:Pwp Dnh*Godaddy    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115082114905 Eed:240501  Ind ID:TN: 1099067 Ind Name:(844) 771-8229 Trn: 1222114905Tc | 76.14 |
| 05/01 | Orig CO Name:Ally Cc    Orig ID:9000002835 Desc Date:    CO Entry Descr:Mobile Paysec:Web   Trace#:124384602137282 Eed:240501  Ind ID:241210392131355    Ind Name:Michael Wolf Trn: 1222137282Tc | 46.86 |
| 05/01 | 05/01 Online Transfer To Chk ...7880 Transaction#: 20639653198 | 5,000.00 |
| 05/01 | Orig CO Name:Pwp Concierge C    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087479662 Eed:240501  Ind ID:TN: 2808834 Ind Name:(844) 771-8229 Trn: 1227479662Tc | 760.00 |
| 05/02 | Orig CO Name:Pwp Google LLC    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087970601 Eed:240502  Ind ID:TN: 1856608 Ind Name:(844) 771-8229 Trn: 1237970601Tc | 43.20 |
| 05/02 | Orig CO Name:Pwp Squarespace    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087971230 Eed:240502  Ind ID:TN: 9735893 Ind Name:(844) 771-8229 Trn: 1237971230Tc | 36.00 |
| 05/02 | Orig CO Name:Pwp Google *Gsu    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087971102 Eed:240502  Ind ID:TN: 1406557 Ind Name:(844) 771-8229 Trn: 1237971102Tc | 31.68 |
| 05/02 | Orig CO Name:Pwp Netim    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087971281 Eed:240502  Ind ID:TN: 3537048 Ind Name:(844) 771-8229 Trn: 1237971281Tc | 12.00 |
| 05/03 | Orig CO Name:Autopayplus    Orig ID:0514670695 Desc Date:240503 CO Entry Descr:8008945000Sec:PPD   Trace#:026073151478136 Eed:240503  Ind ID: Ind Name:Michael Wolf Trn: 1241478136Tc | 637.65 |
| 05/03 | Orig CO Name:Pwp Netim    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087511789 Eed:240503  Ind ID:TN: 5886025 Ind Name:(844) 771-8229 Trn: 1247511789Tc | 50.00 |
| 05/03 | Orig CO Name:Pwp Google*Gsui    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087511824 Eed:240503  Ind ID:TN: 5796378 Ind Name:(844) 771-8229 Trn: 1247511824Tc | 21.60 |
| 05/03 | Orig CO Name:Pwp Proton Ag    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087511583 Eed:240503  Ind ID:TN: 1161338 Ind Name:(844) 771-8229 Trn: 1247511583Tc | 12.99 |
| 05/03 | Orig CO Name:Pwp Pocket    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115087511777 Eed:240503  Ind ID:TN: 1831207 Ind Name:(844) 771-8229 Trn: 1247511777Tc | 4.99 |
| 05/06 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:    CO Entry Descr:Premium  Sec:Web   Trace#:021000025424210 Eed:240506  Ind ID:3425550781 Ind Name:Wolf    M Trn: 1275424210Tc | 197.41 |
| 05/06 | Orig CO Name:Pwp Intuit *Qbo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115081621125 Eed:240506  Ind ID:TN: 1175503 Ind Name:(844) 771-8229 Trn: 1271621125Tc | 30.00 |
| 05/06 | Orig CO Name:Wepay    Orig ID:5551232356 Desc Date:240506 CO Entry Descr:Payments Sec:PPD   Trace#:021000020445787 Eed:240506  Ind ID:28573168 Ind Name:Michael A Wolf    Nte*Zzz*Acct Recovery\ Trn: 1270445787Tc | 9.95 |
| 05/07 | Orig CO Name:Pwp Mmqb.Io Sub    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web   Trace#:021115085378753 Eed:240507  Ind ID:TN: 2894693 Ind Name:(844) 771-8229 Trn: 1285378753Tc | 19.95 |



May 01, 2024 through May 31, 2024
Account Number: ████████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08 | Orig CO Name:Pwp  Proton Ag       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081650031 Eed:240508  Ind ID:TN: 1065351 Ind Name:(844) 771-8229 Trn: 1291650031Tc | 47.88 |
| 05/08 | Orig CO Name:Barclaycard US       Orig ID:2510407970 Desc Date:        CO Entry Descr:Creditcardsec:Web   Trace#:026002571537103 Eed:240508   Ind ID:1126224305 Ind Name:Michael Wolf Trn: 1291537103Tc | 20.00 |
| 05/08 | Orig CO Name:Pwp  Claude.Ai S       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081650390 Eed:240508  Ind ID:TN: 1782485 Ind Name:(844) 771-8229 Trn: 1291650390Tc | 20.00 |
| 05/10 | Orig CO Name:Pwp  Dnh*Godaddy       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085098789 Eed:240510  Ind ID:TN: 1820465 Ind Name:(844) 771-8229 Trn: 1315098789Tc | 48.32 |
| 05/10 | Orig CO Name:Pwp  Adobe  *Ado       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085098843 Eed:240510  Ind ID:TN: 4097134 Ind Name:(844) 771-8229 Trn: 1315098843Tc | 39.99 |
| 05/10 | Orig CO Name:Pwp  Chatgpt Sub       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085098809 Eed:240510  Ind ID:TN: 8815422 Ind Name:(844) 771-8229 Trn: 1315098809Tc | 20.00 |
| 05/10 | Orig CO Name:Pwp  Cnp* Vanity       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085098750 Eed:240510  Ind ID:TN: 1044052 Ind Name:(844) 771-8229 Trn: 1315098750Tc | 12.00 |
| 05/13 | Orig CO Name:Pwp  Fedex776240       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085645933 Eed:240513  Ind ID:TN: 1577824 Ind Name:(844) 771-8229 Trn: 1345645933Tc | 47.55 |
| 05/13 | Orig CO Name:Pwp  Dnh*Godaddy       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085645381 Eed:240513  Ind ID:TN: 9891934 Ind Name:(844) 771-8229 Trn: 1345645381Tc | 24.16 |
| 05/13 | Orig CO Name:Pwp  Ring Unlimi       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115085645921 Eed:240513  Ind ID:TN: 4923451 Ind Name:(844) 771-8229 Trn: 1345645921Tc | 10.70 |
| 05/13 | Orig CO Name:Pwp  Squarespace       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115081484419 Eed:240513  Ind ID:TN: 3132400 Ind Name:(844) 771-8229 Trn: 1341484419Tc | 224.36 |
| 05/14 | Orig CO Name:Peace River Elec       Orig ID:1590395398 Desc Date:        CO Entry Descr:Bank Draftsec:CCD   Trace#:063104926533225 Eed:240514   Ind ID:0204133001 Ind Name:Mmqb                                        Utility Bill Trn: 1356533225Tc | 110.00 |
| 05/17 | Orig CO Name:Autopayplus       Orig ID:0514670695 Desc Date:240517 CO Entry Descr:8008945000Sec:PPD   Trace#:026073158161564 Eed:240517   Ind ID: Ind Name:Michael Wolf Trn: 1388161564Tc | 637.65 |
| 05/17 | Orig CO Name:Pwp  Invoiceninj       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115080977206 Eed:240517  Ind ID:TN: 1827874 Ind Name:(844) 771-8229 Trn: 1380977206Tc | 12.00 |
| 05/20 | Orig CO Name:Pwp  Geico  *Aut       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115088992804 Eed:240520  Ind ID:TN: 1045287 Ind Name:(844) 771-8229 Trn: 1418992804Tc | 171.89 |
| 05/20 | Orig CO Name:Pwp  The Atlanti       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115088992806 Eed:240520  Ind ID:TN: 5573558 Ind Name:(844) 771-8229 Trn: 1418992806Tc | 89.99 |
| 05/20 | Orig CO Name:Pwp  Alivecor IN       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115088992802 Eed:240520  Ind ID:TN: 1532102 Ind Name:(844) 771-8229 Trn: 1418992802Tc | 11.99 |
| 05/20 | Orig CO Name:Barclaycard US       Orig ID:2510407970 Desc Date:        CO Entry Descr:Creditcardsec:Web   Trace#:026002578992808 Eed:240520   Ind ID:1130371587 Ind Name:Michael Wolf Trn: 1418992808Tc | 3.99 |
| 05/21 | Orig CO Name:Pwp  Memberful.C       Orig ID: 626060084 Desc Date:        CO Entry Descr:Privacycomsec:Web   Trace#:021115082463091 Eed:240521  Ind ID:TN: 1022470 Ind Name:(844) 771-8229 Trn: 1412463091Tc | 49.80 |



May 01, 2024 through May 31, 2024

Account Number: ██████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/22 | Orig CO Name:Pwp  Visible       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085172151 Eed:240522   Ind ID:TN: 6013834<br>Ind Name:(844) 771-8229 Trn: 1425172151Tc | 25.00 |
| 05/23 | Orig CO Name:Comn CAP Apy F1       Orig ID:1651180275 Desc Date:052224 CO Entry<br>Descr:Auto Pay  Sec:Web   Trace#:242071755949717 Eed:240523   Ind ID:P24143322437063<br>Ind Name:Michael Wolf<br>800-395-5714 Trn: 1435949717Tc | 265.00 |
| 05/23 | Orig CO Name:Pwp  Vitruvianfo       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085949719 Eed:240523   Ind ID:TN: 1273944<br>Ind Name:(844) 771-8229 Trn: 1435949719Tc | 39.00 |
| 05/24 | Orig CO Name:Pwp  Extravm* Ex       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085576695 Eed:240524   Ind ID:TN: 3018182<br>Ind Name:(844) 771-8229 Trn: 1445576695Tc | 11.50 |
| 05/28 | Orig CO Name:Pwp  Crate&Barre       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103670 Eed:240528   Ind ID:TN: 1620754<br>Ind Name:(844) 771-8229 Trn: 1496103670Tc | 128.36 |
| 05/28 | Orig CO Name:Pwp  Sp Greyson       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103673 Eed:240528   Ind ID:TN: 1807266<br>Ind Name:(844) 771-8229 Trn: 1496103673Tc | 73.50 |
| 05/28 | Orig CO Name:Pwp  Sp Greyson       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103672 Eed:240528   Ind ID:TN: 1633394<br>Ind Name:(844) 771-8229 Trn: 1496103672Tc | 66.02 |
| 05/28 | Orig CO Name:Pwp  Adobe Inc.       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103666 Eed:240528   Ind ID:TN: 5270386<br>Ind Name:(844) 771-8229 Trn: 1496103666Tc | 54.99 |
| 05/28 | Orig CO Name:Stripe       Orig ID:1800948598 Desc Date:       CO Entry Descr:Transfer<br>Sec:CCD   Trace#:091000016103664 Eed:240528   Ind ID:St-B1J7B4P1O6W1       Ind<br>Name:Mmqb Trn: 1496103664Tc | 21.07 |
| 05/28 | Orig CO Name:Pwp  Openphone       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103675 Eed:240528   Ind ID:TN: 9412976<br>Ind Name:(844) 771-8229 Trn: 1496103675Tc | 10.00 |
| 05/28 | Orig CO Name:Pwp  Extravm* Ex       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115086103668 Eed:240528   Ind ID:TN: 4539254<br>Ind Name:(844) 771-8229 Trn: 1496103668Tc | 5.00 |
| 05/28 | Orig CO Name:Pwp  Notion Labs       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115089452076 Eed:240528   Ind ID:TN: 2167350<br>Ind Name:(844) 771-8229 Trn: 1499452076Tc | 112.00 |
| 05/29 | Orig CO Name:Comenity Pay OH       Orig ID:1651180275 Desc Date:052824 CO Entry<br>Descr:Web Pymt  Sec:Web   Trace#:242071755886832 Eed:240529   Ind<br>ID:P24149323630548       Ind Name:Michael Wolf<br>800-395-5714 Trn: 1495886832Tc | 2,000.00 |
| 05/29 | Orig CO Name:Pwp  Beehiiv.Com       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085886834 Eed:240529   Ind ID:TN: 6230007<br>Ind Name:(844) 771-8229 Trn: 1495886834Tc | 99.00 |
| 05/29 | Orig CO Name:Pwp  Proton       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115085886836 Eed:240529   Ind ID:TN: 1679598<br>Ind Name:(844) 771-8229 Trn: 1495886836Tc | 12.99 |
| 05/29 | Zelle Payment To Peter Wolf Jpm99Ahtzbie | 4,000.00 |
| 05/30 | Orig CO Name:Mdvip, Inc       Orig ID:0009122507 Desc Date:240529 CO Entry<br>Descr:8778861411Sec:Web   Trace#:021000024550916 Eed:240530   Ind ID:<br>Ind Name:Michael Wolf<br>2633912253818 Trn: 1504550916Tc | 512.50 |
| 05/30 | Orig CO Name:Pwp  Frontier CO       Orig ID: 626060084 Desc Date:       CO Entry<br>Descr:Privacycomsec:Web   Trace#:021115084550918 Eed:240530   Ind ID:TN: 1521874<br>Ind Name:(844) 771-8229 Trn: 1504550918Tc | 99.99 |
| 05/31 | Orig CO Name:Autopayplus       Orig ID:0514670695 Desc Date:240531 CO Entry<br>Descr:8008945000Sec:PPD   Trace#:026073157470020 Eed:240531   Ind ID:76878398<br>Ind Name:Michael Wolf<br>76878398 Trn: 1517470020Tc | 637.65 |


**CHASE**

May 01, 2024 through May 31, 2024
Account Number: ▮▮▮▮▮2511

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | Orig CO Name:Pwp Mpix      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115087470022 Eed:240531   Ind ID:TN: 1609157 Ind Name:(844) 771-8229 Trn: 1517470022Tc | 120.71 |
| 05/31 | 05/31 Online Transfer To Chk ...7880 Transaction#: 20941994919 | 4,000.00 |
| 05/31 | Orig CO Name:Pwp Vw Audi Rem      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080548872 Eed:240531   Ind ID:TN: 8346880 Ind Name:(844) 771-8229 Trn: 1520548872Tc | 1,025.66 |
| **Total Electronic Withdrawals** | | **$22,156.71** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | Domestic Incoming Wire Fee | $15.00 |
| 05/24 | International Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$30.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $70,801.21 | 05/13 | 91,992.39 | 05/22 | 91,091.50 |
| 05/02 | 72,634.77 | 05/14 | 90,737.57 | 05/23 | 99,349.96 |
| 05/03 | 71,809.13 | 05/15 | 90,914.63 | 05/24 | 105,727.22 |
| 05/06 | 76,496.59 | 05/16 | 92,198.99 | 05/28 | 106,427.51 |
| 05/07 | 82,522.97 | 05/17 | 91,496.36 | 05/29 | 100,168.11 |
| 05/08 | 82,438.34 | 05/20 | 91,110.14 | 05/30 | 99,265.28 |
| 05/09 | 83,493.15 | 05/21 | 91,021.14 | 05/31 | 102,039.96 |
| 05/10 | 92,146.15 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2024 through June 28, 2024
Account Number: ▆▆▆▆▆2511



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00416460 DRE 021 210 18124 NNNNNNNNNNN   1 000000000 64 0000
MICHAEL WOLF
▆▆▆▆▆▆▆▆▆▆▆▆
BRADENTON FL 34211-8461

### Good news – we reduced Non-Chase ATM Fees in more U.S. territories

As of February 20, 2024, we lowered the transaction fee from $5 to $3 for cash withdrawals made at non-Chase ATMs in American Samoa, Guam and the Northern Mariana Islands. We don't charge these fees when you use a Chase ATM.

We will continue to waive this fee for Chase Business Complete Checking℠ accounts with Chase Military Banking benefits, Chase Platinum Business Checking℠ and Chase Performance Business Checking® accounts.

Surcharge fees from the ATM owner/network may still apply. A Foreign Exchange Rate Adjustment Fee from Chase will apply for ATM withdrawals in the currency other than U.S. dollars.

You can find the current fee schedule in the **Additional Banking Services and Fees for Business Accounts** at chase.com/business/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $102,039.96 |
| Deposits and Additions | 28 | 32,164.07 |
| ATM & Debit Card Withdrawals | 51 | -6,389.20 |
| Electronic Withdrawals | 49 | -18,986.07 |
| Other Withdrawals | 1 | -1,000.00 |
| Fees | 1 | -15.00 |
| Ending Balance | 130 | $107,813.76 |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



June 01, 2024 through June 28, 2024

Account Number: ████████2511

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $98,477.25.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink<sup>®</sup> Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000023391500 Eed:240603   Ind ID:St-G3G7N6S7T1P8          Ind Name:Michael Wolf Trn: 1553391500Tc | $364.34 |
| 06/04 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029135151 Eed:240604   Ind ID:St-V0Q3H3S2X0B0          Ind Name:Michael Wolf Trn: 1559135151Tc | 361.35 |
| 06/05 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029058104 Eed:240605   Ind ID:St-T0Q3G4G0E8A9          Ind Name:Michael Wolf Trn: 1569058104Tc | 546.51 |
| 06/06 | Orig CO Name:Groupe Lacasse     Orig ID:9039312001 Desc Date:240606 CO Entry Descr:Corp Pay  Sec:CCD   Trace#:021000029465275 Eed:240606   Ind ID:13112   Ind Name:Mmqb Inc Trn: 1579465275Tc | 11,400.00 |
| 06/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019465277 Eed:240606   Ind ID:St-L8O8Z2J3N1D6          Ind Name:Mmqb Trn: 1579465277Tc | 1,157.58 |
| 06/06 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000019465273 Eed:240606   Ind ID:St-I0T7N7F8C7R1          Ind Name:Mmqb Trn: 1579465273Tc | 1,155.63 |
| 06/06 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029465279 Eed:240606   Ind ID:St-G0A2Z9B9G6T4          Ind Name:Mmqb Trn: 1579465279Tc | 477.75 |
| 06/07 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000024403514 Eed:240607   Ind ID:St-D8J9S2A1R4E7          Ind Name:Michael Wolf Trn: 1584403514Tc | 182.17 |
| 06/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000022161393 Eed:240610   Ind ID:St-N5Z2M5B4I4I3          Ind Name:Michael Wolf Trn: 1622161393Tc | 383.31 |
| 06/11 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Donati Spa Italia Ref: Nbnf=Michael Wolf Bradenton FL 34211-8461 US/Ac-000000006653 Org=/It50 Z0538712916000047003346 Italia Ogb= Bper Banca Spa Modena 41126 Italy O Bi=/Uri/Invoice No. 060624-4 04/Jun/20 24 Bbi=/Chgs/USD35,00/Ocmt/USD9 000,00/ Ssn: 00284636 Trn: 0068167163Fc | 8,965.00 |
| 06/11 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000027188880 Eed:240611   Ind ID:St-T5U3V8L7W1W7          Ind Name:Michael Wolf Trn: 1627188880Tc | 182.17 |
| 06/12 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:111000029251911 Eed:240612   Ind ID:St-N5N1Z0K9B4A2          Ind Name:Michael Wolf Trn: 1639251911Tc | 182.17 |
| 06/20 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000013284059 Eed:240620   Ind ID:St-J2D0P0Y2C4M0          Ind Name:Mmqb Trn: 1723284059Tc | 580.06 |
| 06/20 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD     Trace#:091000013284057 Eed:240620   Ind ID:St-Q7H4W9U8G9S1          Ind Name:Mmqb Trn: 1723284057Tc | 575.80 |



June 01, 2024 through June 28, 2024
Account Number: ████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 06/20 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-W8C8R4D5N9I2 | Orig ID:4270465600 Desc Date:<br>Trace#:111000023284061 Eed:240620<br>Ind Name:Michael Wolf Trn: 1723284061Tc | CO Entry<br>Ind | 364.34 |
| 06/20 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-H9M5C8R1M6Z3 | Orig ID:4270465600 Desc Date:<br>Trace#:111000023284063 Eed:240620<br>Ind Name:Mmqb Trn: 1723284063Tc | CO Entry<br>Ind | 57.56 |
| 06/21 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-P9H7D1X3L6J1 | Orig ID:4270465600 Desc Date:<br>Trace#:111000024344150 Eed:240621<br>Ind Name:Mmqb Trn: 1724344150Tc | CO Entry<br>Ind | 28.78 |
| 06/24 | Deposit    3790133992 | | | 1,025.00 |
| 06/24 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-A2V9C1S6H5X9 | Orig ID:1800948598 Desc Date:<br>Trace#:091000015181085 Eed:240624<br>Ind Name:Mmqb Trn: 1765181085Tc | CO Entry<br>Ind | 768.73 |
| 06/24 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-H9V1H9C7Y9R4 | Orig ID:4270465600 Desc Date:<br>Trace#:111000025181089 Eed:240624<br>Ind Name:Mmqb Trn: 1765181089Tc | CO Entry<br>Ind | 391.81 |
| 06/24 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-O8Q4L8Y6U9J5 | Orig ID:4270465600 Desc Date:<br>Trace#:111000025181087 Eed:240624<br>Ind Name:Michael Wolf Trn: 1765181087Tc | CO Entry<br>Ind | 361.35 |
| 06/24 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-V8G6E2V3Z3X1 | Orig ID:1800948598 Desc Date:<br>Trace#:091000015181083 Eed:240624<br>Ind Name:Mmqb Trn: 1765181083Tc | CO Entry<br>Ind | 290.03 |
| 06/25 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-K4U9E4B9M0O8 | Orig ID:1800948598 Desc Date:<br>Trace#:091000018214888 Eed:240625<br>Ind Name:Mmqb Trn: 1768214888Tc | CO Entry<br>Ind | 870.09 |
| 06/25 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-P9Q1A1T3M6O5 | Orig ID:1800948598 Desc Date:<br>Trace#:091000018214886 Eed:240625<br>Ind Name:Mmqb Trn: 1768214886Tc | CO Entry<br>Ind | 575.80 |
| 06/25 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-Y1B7W0H9E9J4 | Orig ID:4270465600 Desc Date:<br>Trace#:111000028214890 Eed:240625<br>Ind Name:Michael Wolf Trn: 1768214890Tc | CO Entry<br>Ind | 361.35 |
| 06/25 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-E8G5O3Y6U4H6 | Orig ID:4270465600 Desc Date:<br>Trace#:111000028214892 Eed:240625<br>Ind Name:Mmqb Trn: 1768214892Tc | CO Entry<br>Ind | 191.05 |
| 06/26 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-C0T4A9C0Z0I4 | Orig ID:4270465600 Desc Date:<br>Trace#:111000029978983 Eed:240626<br>Ind Name:Michael Wolf Trn: 1779978983Tc | CO Entry<br>Ind | 182.17 |
| 06/28 | Orig CO Name:Stripe<br>Descr:Transfer Sec:CCD<br>ID:St-K1N3N4D5I4S0 | Orig ID:4270465600 Desc Date:<br>Trace#:111000027731968 Eed:240628<br>Ind Name:Michael Wolf Trn: 1797731968Tc | CO Entry<br>Ind | 182.17 |

**Total Deposits and Additions**                                                      **$32,164.07**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/03 | Card Purchase       06/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | $17.56 |
| 06/03 | Card Purchase       06/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 06/03 | Card Purchase       06/01 Amzn Mktp US*R69R33W Amzn.Com/Bill WA Card 7957 | 44.99 |
| 06/03 | Card Purchase With Pin  06/01 Apple Store R615 140 U Sarasota FL Card 7957 | 2,168.89 |
| 06/03 | Card Purchase       06/01 Apple.Com/Bill 866-712-7753 CA Card 7957 | 8.01 |
| 06/03 | ATM Withdrawal       06/01 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 06/03 | Recurring Card Purchase 06/02 Mmqb.Io Subscription Www.Mmqb.Io FL Card 7957 | 199.00 |
| 06/03 | Card Purchase       06/02 Cep*Palmaireccsarasot Sarasota FL Card 7957 | 32.10 |
| 06/04 | Card Purchase       06/03 IN *7700 S Trail, LLC 941-9274800 FL Card 7957 | 26.03 |
| 06/04 | Card Purchase       06/04 Apple.Com/US 800-676-2775 CA Card 7957 | 84.53 |
| 06/05 | Card Purchase       06/04 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 149.71 |
| 06/06 | Recurring Card Purchase 06/05 Apple.Com/Bill 866-712-7753 CA Card 7957 | 18.99 |



June 01, 2024 through June 28, 2024
Account Number: ███████2511

# ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/06 | Card Purchase | 06/06 Amazon.Com*0M9Uq9Kt3 Amzn.Com/Bill WA Card 7957 | 16.66 |
| 06/06 | Card Purchase | 06/06 Amzn Mktp US*6B6345O Amzn.Com/Bill WA Card 7957 | 67.40 |
| 06/06 | Card Purchase | 06/05 Amzn Mktp US*3R9Xw37 Amzn.Com/Bill WA Card 7957 | 38.50 |
| 06/07 | Card Purchase | 06/07 Amzn Mktp US*Y23PC6N Amzn.Com/Bill WA Card 7957 | 74.89 |
| 06/10 | Recurring Card Purchase 06/09 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.69 |
| 06/11 | Card Purchase | 06/10 Amazon Go 866-210-1072 WA Card 7957 | 3.49 |
| 06/12 | Recurring Card Purchase 06/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 06/14 | Card Purchase | 06/13 Amazon Mktpl*Q634M9O Amzn.Com/Bill WA Card 7957 | 51.96 |
| 06/14 | Card Purchase | 06/13 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 159.75 |
| 06/17 | Card Purchase | 06/14 Amazon Mktpl*Q817705 Amzn.Com/Bill WA Card 7957 | 34.95 |
| 06/17 | Recurring Card Purchase 06/14 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 10.19 |
| 06/17 | Recurring Card Purchase 06/15 Audible*Tq5M39Q83 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 06/17 | Recurring Card Purchase 06/16 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 4.27 |
| 06/17 | Card Purchase With Pin 06/17 Walgreens Store 1947 F Sarasota FL Card 7957 | | 909.79 |
| 06/18 | Card Purchase | 06/18 Amzn Mktp US*G82Kf5D Amzn.Com/Bill WA Card 7957 | 49.99 |
| 06/18 | Recurring Card Purchase 06/17 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 40.75 |
| 06/18 | Recurring Card Purchase 06/18 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 20.00 |
| 06/18 | Card Purchase | 06/18 Amazon Mktpl*8T2GU4Q Amzn.Com/Bill WA Card 7957 | 37.44 |
| 06/18 | Card Purchase | 06/18 Amazon Mktpl*M387N0G Amzn.Com/Bill WA Card 7957 | 15.22 |
| 06/20 | Card Purchase | 06/17 Cakes By Ron Sarasota FL Card 7957 | 158.62 |
| 06/20 | Card Purchase | 06/17 Cakes By Ron Sarasota FL Card 7957 | 2.06 |
| 06/20 | Card Purchase | 06/19 Amazon.Com*Ed96Q4Ij3 Amzn.Com/Bill WA Card 7957 | 83.45 |
| 06/20 | Card Purchase | 06/18 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 96.48 |
| 06/20 | Card Purchase With Pin 06/19 Costco Whse #1364 Bradenton FL Card 7957 | | 130.99 |
| 06/24 | Card Purchase | 06/22 Plantation Golf And CO Venice FL Card 7957 | 20.33 |
| 06/24 | Recurring Card Purchase 06/23 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 13.59 |
| 06/24 | Recurring Card Purchase 06/24 Apple.Com/Bill 866-712-7753 CA Card 7957 | | 33.99 |
| 06/25 | Card Purchase | 06/24 Amazon Kids+*Rg9Zp82X 888-802-3080 WA Card 7957 | 4.99 |
| 06/25 | Card Purchase | 06/25 Nespresso USA Inc Wilmington De Card 7957 | 57.00 |
| 06/27 | Card Purchase | 06/27 Amazon.Com*Rc83J0Nz2 Amzn.Com/Bill WA Card 7957 | 46.58 |
| 06/27 | Card Purchase | 06/27 Amazon.Com*Rc83C6382 Amzn.Com/Bill WA Card 7957 | 36.43 |
| 06/27 | Card Purchase | 06/27 Amazon Mktpl*Rc9RI43 Amzn.Com/Bill WA Card 7957 | 21.39 |
| 06/27 | Card Purchase | 06/27 Amazon.Com*Rc5H92600 Amzn.Com/Bill WA Card 7957 | 13.91 |
| 06/27 | Card Purchase | 06/27 Amazon Mktpl*Rc2R703 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 06/27 | Card Purchase | 06/27 Amazon Mktpl*Rc2Ie93 Amzn.Com/Bill WA Card 7957 | 34.76 |
| 06/28 | Card Purchase | 06/28 Amazon Mktpl*Rc5Ds30 Amzn.Com/Bill WA Card 7957 | 42.79 |
| 06/28 | Recurring Card Purchase 06/27 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | | 80.50 |
| 06/28 | Card Purchase | 06/27 Amazon Mktpl*Rc9Bv9E Amzn.Com/Bill WA Card 7957 | 74.89 |
| 06/28 | Card Purchase | 06/28 Amzn Mktp US*Rc7C571 Amzn.Com/Bill WA Card 7957 | 69.71 |
| **Total ATM & Debit Card Withdrawals** | | | **$6,389.20** |

# ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $5,389.20 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,000.00 |



June 01, 2024 through June 28, 2024

Account Number: ████████2511

| | |
|---|---|
| Total Card Purchases | $5,389.20 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Orig CO Name:Pwp  Tmemonitrfe     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509159 Eed:240603   Ind ID:TN: 1297852 Ind Name:(844) 771-8229 Trn: 1555509159Tc | $175.00 |
| 06/03 | Orig CO Name:Pwp  Moo Print     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509155 Eed:240603   Ind ID:TN: 3458402 Ind Name:(844) 771-8229 Trn: 1555509155Tc | 71.69 |
| 06/03 | Orig CO Name:Pwp  Google LLC     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509151 Eed:240603   Ind ID:TN: 3430924 Ind Name:(844) 771-8229 Trn: 1555509151Tc | 43.20 |
| 06/03 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509149 Eed:240603   Ind ID:TN: 1820163 Ind Name:(844) 771-8229 Trn: 1555509149Tc | 28.80 |
| 06/03 | Orig CO Name:Pwp  Proton Ag     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509153 Eed:240603   Ind ID:TN: 5110773 Ind Name:(844) 771-8229 Trn: 1555509153Tc | 12.99 |
| 06/03 | Orig CO Name:Pwp  Pocket     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509157 Eed:240603   Ind ID:TN: 6865270 Ind Name:(844) 771-8229 Trn: 1555509157Tc | 4.99 |
| 06/03 | Orig CO Name:Pwp  Google *Gsu     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085509148 Eed:240603   Ind ID:TN: 1402279 Ind Name:(844) 771-8229 Trn: 1555509148Tc | 0.69 |
| 06/03 | Orig CO Name:Pwp  Sp Greyson     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115081458983 Eed:240603   Ind ID:TN: 4960595 Ind Name:(844) 771-8229 Trn: 1551458983Tc | 109.14 |
| 06/04 | Orig CO Name:Pwp  Intuit *Qbo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115080270288 Eed:240604   Ind ID:TN: 3112658 Ind Name:(844) 771-8229 Trn: 1550270288Tc | 30.00 |
| 06/05 | Orig CO Name:Aarp Health Care     Orig ID:1836282001 Desc Date:240605 CO Entry Descr:Premium   Sec:Web   Trace#:021000020122338 Eed:240605   Ind ID:428568414712 Ind Name:Wolf          M Trn: 1560122338Tc | 215.16 |
| 06/05 | Orig CO Name:Ally Cc     Orig ID:9000002835 Desc Date:     CO Entry Descr:Mobile Paysec:Web   Trace#:124384600122336 Eed:240605   Ind ID:241560398887126          Ind Name:Michael Wolf Trn: 1560122336Tc | 50.32 |
| 06/05 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:     CO Entry Descr:Creditcardsec:Web   Trace#:026002570122340 Eed:240605   Ind ID:1136145619 Ind Name:Michael Wolf Trn: 1560122340Tc | 20.00 |
| 06/06 | 06/06 Online Transfer To Chk ...7880 Transaction#: 21011908013 | 2,000.00 |
| 06/06 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:240606 CO Entry Descr:Payments Sec:PPD   Trace#:021000024457899 Eed:240606   Ind ID:28933614 Ind Name:Michael A Wolf     Nte*Zzz*Acct Recovery\ Trn: 1584457899Tc | 9.95 |
| 06/07 | Orig CO Name:Pwp  Mmqb.Io Sub     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085416568 Eed:240607   Ind ID:TN: 1001781 Ind Name:(844) 771-8229 Trn: 1585416568Tc | 19.95 |
| 06/10 | Orig CO Name:ID 398055972Mucs     Orig ID:0000000160 Desc Date:240609 CO Entry Descr:Billpay   Sec:Web   Trace#:091000013985526 Eed:240610   Ind ID:Manateecountyut Ind Name:Mmqb NA                    Billpay Trn: 1623985526Tc | 390.22 |
| 06/10 | Orig CO Name:Pwp  Sp Public R     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083985522 Eed:240610   Ind ID:TN: 1286656 Ind Name:(844) 771-8229 Trn: 1623985522Tc | 140.31 |
| 06/10 | Orig CO Name:Pwp  Adobe  *Ado     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083985518 Eed:240610   Ind ID:TN: 3182868 Ind Name:(844) 771-8229 Trn: 1623985518Tc | 59.99 |
| 06/10 | Orig CO Name:Pwp  Claude.Ai S     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083985520 Eed:240610   Ind ID:TN: 9917755 Ind Name:(844) 771-8229 Trn: 1623985520Tc | 20.00 |



June 01, 2024 through June 28, 2024

Account Number: ████████2511

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | Orig CO Name:Pwp Openai *Cha     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115083985524 Eed:240610   Ind ID:TN: 4892029 Ind Name:(844) 771-8229 Trn: 1623985524Tc | 20.00 |
| 06/12 | Orig CO Name:Peace River Elec     Orig ID:1590395398 Desc Date:     CO Entry Descr:Bank Draftsec:CCD   Trace#:063104920144211 Eed:240612   Ind ID:0204133001 Ind Name:Mmqb                                                          Utility Bill Trn: 1630144211Tc | 146.00 |
| 06/13 | 06/13 Online Transfer To Chk ...7880 Transaction#: 21086904190 | 5,000.00 |
| 06/14 | Orig CO Name:Autopayplus     Orig ID:0514670695 Desc Date:240614 CO Entry Descr:8008945000Sec:PPD   Trace#:026073156682023 Eed:240614   Ind ID:77210810 Ind Name:Michael Wolf 77210810 Trn: 1656682023Tc | 637.65 |
| 06/17 | Orig CO Name:Pwp Covenant He     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087088123 Eed:240617   Ind ID:TN: 1727691 Ind Name:(844) 771-8229 Trn: 1697088123Tc | 23.19 |
| 06/17 | Orig CO Name:Pwp Covenant He     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087088122 Eed:240617   Ind ID:TN: 1139960 Ind Name:(844) 771-8229 Trn: 1697088122Tc | 22.40 |
| 06/17 | Orig CO Name:Barclaycard US     Orig ID:2510407970 Desc Date:     CO Entry Descr:Creditcardsec:Web   Trace#:026002577088129 Eed:240617   Ind ID:1140520765 Ind Name:Michael Wolf Trn: 1697088129Tc | 158.26 |
| 06/17 | Orig CO Name:Pwp Sunpass*Acc     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087088127 Eed:240617   Ind ID:TN: 9239093 Ind Name:(844) 771-8229 Trn: 1697088127Tc | 41.58 |
| 06/17 | Orig CO Name:Pwp Invoiceninj     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087088125 Eed:240617   Ind ID:TN: 1605460 Ind Name:(844) 771-8229 Trn: 1697088125Tc | 12.00 |
| 06/18 | Orig CO Name:Pwp Ring Unlimi     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089940312 Eed:240618   Ind ID:TN: 6036676 Ind Name:(844) 771-8229 Trn: 1699940312Tc | 10.70 |
| 06/20 | Orig CO Name:Pwp Geico *Aut     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085179146 Eed:240620   Ind ID:TN: 1706985 Ind Name:(844) 771-8229 Trn: 1725179146Tc | 171.89 |
| 06/20 | Orig CO Name:Pwp Alivecor IN     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085179148 Eed:240620   Ind ID:TN: 3440401 Ind Name:(844) 771-8229 Trn: 1725179148Tc | 11.99 |
| 06/21 | Orig CO Name:Pwp Memberful.C     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085477772 Eed:240621   Ind ID:TN: 1355780 Ind Name:(844) 771-8229 Trn: 1725477772Tc | 49.80 |
| 06/21 | Orig CO Name:Pwp Fs *Www.VAN     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115085477770 Eed:240621   Ind ID:TN: 2870762 Ind Name:(844) 771-8229 Trn: 1725477770Tc | 4.75 |
| 06/24 | Orig CO Name:Pwp Vitruvianfo     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087050370 Eed:240624   Ind ID:TN: 6533407 Ind Name:(844) 771-8229 Trn: 1767050370Tc | 39.00 |
| 06/24 | Orig CO Name:Pwp Ebay O*08-1     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087050372 Eed:240624   Ind ID:TN: 5053665 Ind Name:(844) 771-8229 Trn: 1767050372Tc | 31.94 |
| 06/24 | Orig CO Name:Pwp Visible     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087050368 Eed:240624   Ind ID:TN: 5464788 Ind Name:(844) 771-8229 Trn: 1767050368Tc | 25.00 |
| 06/24 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115087050374 Eed:240624   Ind ID:TN: 1179014 Ind Name:(844) 771-8229 Trn: 1767050374Tc | 11.50 |
| 06/24 | 06/24 Online Transfer To Chk ...7880 Transaction#: 21193411964 | 5,000.00 |
| 06/25 | Orig CO Name:Pwp Extravm* Ex     Orig ID: 626060084 Desc Date:     CO Entry Descr:Privacycomsec:Web   Trace#:021115089252276 Eed:240625   Ind ID:TN: 7506086 Ind Name:(844) 771-8229 Trn: 1769252276Tc | 5.00 |



June 01, 2024 through June 28, 2024

Account Number: ■■■■■■■2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26 | Orig CO Name:Ally Cc      Orig ID:9000002835 Desc Date:      CO Entry Descr:Mobile Paysec:Web   Trace#:124384600882687 Eed:240626  Ind ID:241770402169780      Ind Name:Michael Wolf Trn: 1770882687Tc | 1,563.36 |
| 06/26 | Orig CO Name:Pwp Www.Beehiiv      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080882685 Eed:240626  Ind ID:TN: 2610848 Ind Name:(844) 771-8229 Trn: 1770882685Tc | 200.00 |
| 06/26 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115080882683 Eed:240626  Ind ID:TN: 1594215 Ind Name:(844) 771-8229 Trn: 1770882683Tc | 54.99 |
| 06/26 | Orig CO Name:Barclaycard US      Orig ID:2510407970 Desc Date:      CO Entry Descr:Creditcardsec:Web   Trace#:026002570882689 Eed:240626  Ind ID:1143847092 Ind Name:Michael Wolf Trn: 1770882689Tc | 22.06 |
| 06/27 | Orig CO Name:Pwp  Sp Nomadic_      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115086869194 Eed:240627  Ind ID:TN: 5357163 Ind Name:(844) 771-8229 Trn: 1786869194Tc | 50.00 |
| 06/28 | Orig CO Name:Autopayplus      Orig ID:0514670695 Desc Date:240628 CO Entry Descr:8008945000Sec:PPD   Trace#:026073158861602 Eed:240628  Ind ID:77534637 Ind Name:Michael Wolf 77534637 Trn: 1798861602Tc | 637.65 |
| 06/28 | Orig CO Name:Pwp  Frontier CO      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088861604 Eed:240628  Ind ID:TN: 1102802 Ind Name:(844) 771-8229 Trn: 1798861604Tc | 99.99 |
| 06/28 | Orig CO Name:Pwp  Openphone      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115088861606 Eed:240628  Ind ID:TN: 1869946 Ind Name:(844) 771-8229 Trn: 1798861606Tc | 10.00 |
| 06/28 | Orig CO Name:Pwp  Bestbuycom8      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081788776 Eed:240628  Ind ID:TN: 9271246 Ind Name:(844) 771-8229 Trn: 1801788776Tc | 1,410.97 |
| 06/28 | Orig CO Name:Pwp  Notion Labs      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web   Trace#:021115081788778 Eed:240628  Ind ID:TN: 5312839 Ind Name:(844) 771-8229 Trn: 1801788778Tc | 112.00 |
| **Total Electronic Withdrawals** | | **$18,986.07** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24 | 06/24 Withdrawal | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/11 | Domestic Incoming Wire Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $98,477.25 | 06/07 | 110,936.15 | 06/13 | 114,813.10 |
| 06/04 | 98,698.04 | 06/10 | 110,678.25 | 06/14 | 113,963.74 |
| 06/05 | 98,809.36 | 06/11 | 119,806.93 | 06/17 | 112,732.16 |
| 06/06 | 110,848.82 | 06/12 | 119,813.10 | 06/18 | 112,558.06 |



June 01, 2024 through June 28, 2024
Account Number: ██████████2511

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/20 | 113,480.34 | 06/25 | 112,047.44 | 06/27 | 110,170.09 |
| 06/21 | 113,454.57 | 06/26 | 110,389.20 | 06/28 | 107,813.76 |
| 06/24 | 110,116.14 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 29, 2024 through July 31, 2024

Account Number: ████████2511



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00437763 DRE 021 210 21424 NNNNNNNNNNN  1 000000000 64 0000
MICHAEL WOLF
████████████
BRADENTON FL 34211-8461

---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$107,813.76** |
| Deposits and Additions | 30 | 31,789.65 |
| ATM & Debit Card Withdrawals | 70 | -7,681.71 |
| Electronic Withdrawals | 63 | -30,360.29 |
| Other Withdrawals | 1 | -1,000.00 |
| **Ending Balance** | **164** | **$100,561.41** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $96,644.83.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^®$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.



June 29, 2024 through July 31, 2024

Account Number: ████████2511

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000018438329 Eed:240703    Ind ID:St-F0O9F8G1S3L3          Ind Name:Mmqb Trn: 1848438329Tc | $1,543.44 |
| 07/03 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000018438327 Eed:240703    Ind ID:St-K8M9D1L3A7A3          Ind Name:Mmqb Trn: 1848438327Tc | 870.09 |
| 07/03 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000028438325 Eed:240703    Ind ID:St-L2C0F0D4O9E2          Ind Name:Michael Wolf Trn: 1848438325Tc | 182.17 |
| 07/05 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000028910905 Eed:240705    Ind ID:St-Z6B2D2C7K3B5          Ind Name:Michael Wolf Trn: 1878910905Tc | 182.17 |
| 07/05 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000028910907 Eed:240705    Ind ID:St-M6J4M2Q8R5J8          Ind Name:Mmqb Trn: 1878910907Tc | 19.07 |
| 07/08 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000024284457 Eed:240708    Ind ID:St-O1Q4A6C4D2I0          Ind Name:Michael Wolf Trn: 1904284457Tc | 543.52 |
| 07/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000010485017 Eed:240709    Ind ID:St-F2K4R0W3C9E1          Ind Name:Mmqb Trn: 1900485017Tc | 1,344.53 |
| 07/09 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000010485019 Eed:240709    Ind ID:St-M0F8J8V5Z3D2          Ind Name:Mmqb Trn: 1900485019Tc | 575.57 |
| 07/09 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000020485021 Eed:240709    Ind ID:St-J9T8P1L3B7T2          Ind Name:Mmqb Trn: 1900485021Tc | 420.54 |
| 07/10 | Card Purchase Return    07/09 Pwp*Privacy.Com 844-7718229 NY Card 7957 | 10.00 |
| 07/10 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000022924136 Eed:240710    Ind ID:St-L4P2Z1T8W9N2          Ind Name:Michael Wolf Trn: 1912924136Tc | 201.14 |
| 07/11 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000028393389 Eed:240711    Ind ID:St-X5P1J3B5B2S5          Ind Name:Michael Wolf Trn: 1928393389Tc | 364.34 |
| 07/12 | Orig CO Name:Woodlore Interna    Orig ID:5127820000 Desc Date:          CO Entry Descr:US Payablesec:PPD    Trace#:026004092360044 Eed:240712   Ind ID:Mmqb Ind Name:Mmqb Trn: 1942360044Tc | 9,000.00 |
| 07/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015361504 Eed:240716    Ind ID:St-W8P4T6J1I6N5          Ind Name:Mmqb Trn: 1975361504Tc | 580.06 |
| 07/16 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015361506 Eed:240716    Ind ID:St-P4L8E2Q0I4Y8          Ind Name:Mmqb Trn: 1975361506Tc | 578.79 |
| 07/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000025361500 Eed:240716    Ind ID:St-E5K5O3X0C9R9          Ind Name:Michael Wolf Trn: 1975361500Tc | 364.34 |
| 07/16 | Orig CO Name:Stripe          Orig ID:4270465600 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:111000025361502 Eed:240716    Ind ID:St-G5K3E2W9S7H6          Ind Name:Mmqb Trn: 1975361502Tc | 38.14 |
| 07/17 | Orig CO Name:Ais          Orig ID:1029268000 Desc Date:240717 CO Entry Descr:Payments Sec:CCD    Trace#:021000025588097 Eed:240717    Ind ID:823435 Ind Name:Mmqb/ Michael Wolf Trn: 1985588097Tc | 6,250.00 |
| 07/17 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015588099 Eed:240717    Ind ID:St-I7L1J2R9S7H6          Ind Name:Mmqb Trn: 1985588099Tc | 2,890.96 |
| 07/17 | Orig CO Name:Stripe          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:CCD    Trace#:091000015588101 Eed:240717    Ind ID:St-S1C1Z9K1M2M1          Ind Name:Mmqb Trn: 1985588101Tc | 580.06 |



June 29, 2024 through July 31, 2024

Account Number: ████████2511



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 07/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-C1J7H7R3I0Q8 | Orig ID:4270465600 Desc Date: Trace#:111000025588093 Eed:240717 Ind Ind Name:Michael Wolf Trn: 1985588093Tc | CO Entry | 361.35 |
| 07/17 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-K5Z4L4K3U9R7 | Orig ID:4270465600 Desc Date: Trace#:111000025588095 Eed:240717 Ind Ind Name:Mmqb Trn: 1985588095Tc | CO Entry | 162.97 |
| 07/19 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-F1R8E0U3E6Z8 | Orig ID:4270465600 Desc Date: Trace#:111000024684243 Eed:240719 Ind Ind Name:Michael Wolf Trn: 2004684243Tc | CO Entry | 182.17 |
| 07/23 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-I3P4S8W6D9F0 | Orig ID:4270465600 Desc Date: Trace#:111000023382743 Eed:240723 Ind Ind Name:Michael Wolf Trn: 2043382743Tc | CO Entry | 182.17 |
| 07/24 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-R1R8V7B2I4J8 | Orig ID:4270465600 Desc Date: Trace#:111000024258603 Eed:240724 Ind Ind Name:Michael Wolf Trn: 2054258603Tc | CO Entry | 546.51 |
| 07/25 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-B5O1T1B1O8M9 | Orig ID:4270465600 Desc Date: Trace#:111000025290774 Eed:240725 Ind Ind Name:Michael Wolf Trn: 2065290774Tc | CO Entry | 179.18 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-J5X2K8E1C0S4 | Orig ID:4270465600 Desc Date: Trace#:111000025716109 Eed:240726 Ind Ind Name:Mmqb Trn: 2075716109Tc | CO Entry | 487.16 |
| 07/26 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-L7N8B3M0P5F4 | Orig ID:4270465600 Desc Date: Trace#:111000025716107 Eed:240726 Ind Ind Name:Michael Wolf Trn: 2075716107Tc | CO Entry | 373.16 |
| 07/30 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-T4H1K9T7S2J7 | Orig ID:4270465600 Desc Date: Trace#:111000027138435 Eed:240730 Ind Ind Name:Michael Wolf Trn: 2117138435Tc | CO Entry | 2,414.70 |
| 07/31 | Orig CO Name:Stripe Descr:Transfer Sec:CCD ID:St-E1F5Z8J7B5A8 | Orig ID:4270465600 Desc Date: Trace#:111000029486474 Eed:240731 Ind Ind Name:Michael Wolf Trn: 2129486474Tc | CO Entry | 361.35 |
| **Total Deposits and Additions** | | | | **$31,789.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/01 | Card Purchase | 06/28 Whole Foods Utc 10642 866-216-1072 De Card 7957 | $114.80 |
| 07/01 | Card Purchase | 06/29 Amazon.Com*Rc4Qq0Yr0 Amzn.Com/Bill WA Card 7957 | 42.66 |
| 07/01 | Card Purchase With Pin | 06/29 Tmobile Auto Pay Bellevue WA Card 7957 | 238.14 |
| 07/01 | Card Purchase | 06/30 Amazon Mktpl*R712F54 Amzn.Com/Bill WA Card 7957 | 14.96 |
| 07/01 | Card Purchase | 06/29 Lakewood National Gol Lakewood Rch FL Card 7957 | 51.36 |
| 07/01 | Card Purchase | 06/29 Lakewood National Gol Lakewood Rch FL Card 7957 | 17.12 |
| 07/01 | Card Purchase | 06/30 Amazon Digit*Rc7Rt1Q Amzn.Com/Bill WA Card 7957 | 3.29 |
| 07/01 | Card Purchase | 07/01 Amazon Mktpl*Rc03059 Amzn.Com/Bill WA Card 7957 | 16.04 |
| 07/02 | Card Purchase | 07/01 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 07/05 | Card Purchase | 07/04 Amazon Mktpl*R70Wn0E Amzn.Com/Bill WA Card 7957 | 28.88 |
| 07/05 | Card Purchase | 07/04 Amazon.Com*R73N90As1 Amzn.Com/Bill WA Card 7957 | 43.27 |
| 07/05 | Card Purchase | 07/03 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 68.57 |
| 07/05 | Card Purchase | 07/05 Amazon Mktpl*R73O312 Amzn.Com/Bill WA Card 7957 | 11.76 |
| 07/08 | Card Purchase | 07/05 Amazon Mktpl*R725G1V Amzn.Com/Bill WA Card 7957 | 6.41 |
| 07/08 | Card Purchase | 07/05 Amazon Mktpl*R790187 Amzn.Com/Bill WA Card 7957 | 10.69 |
| 07/08 | Card Purchase | 07/05 Amazon.Com*R76Xq77C0 Amzn.Com/Bill WA Card 7957 | 12.45 |
| 07/08 | Card Purchase | 07/05 Amazon Mktpl*R79Jd37 Amzn.Com/Bill WA Card 7957 | 32.05 |
| 07/08 | Card Purchase | 07/05 Amazon Mktpl*R79Z45V Amzn.Com/Bill WA Card 7957 | 31.99 |
| 07/08 | Card Purchase | 07/06 Amazon Mktpl*R738E5M Amzn.Com/Bill WA Card 7957 | 21.39 |
| 07/08 | Card Purchase | 07/06 Amazon Mktpl*R71505H Amzn.Com/Bill WA Card 7957 | 9.62 |



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/08 | Card Purchase | 07/06 Amazon Mktpl*R72Be85 Amzn.Com/Bill WA Card 7957 | 14.97 |
| 07/08 | ATM Withdrawal | 07/06 3511 Clark Rd Sarasota FL Card 7957 | 1,000.00 |
| 07/08 | Card Purchase | 07/07 Myakka Pines Golf Club Englewood FL Card 7957 | 13.38 |
| 07/08 | Card Purchase | 07/07 Pwp*Privacy.Com Busine 844-7718229 NY Card 7957 | 10.00 |
| 07/08 | Card Purchase | 07/08 Amazon Mktpl*Ry4Qa7N Amzn.Com/Bill WA Card 7957 | 90.95 |
| 07/09 | Card Purchase | 07/08 Amazon.Com*Ry42M5J70 Amzn.Com/Bill WA Card 7957 | 28.88 |
| 07/10 | Card Purchase | 07/09 Hillview Family Dental Sarasota FL Card 7957 | 198.00 |
| 07/10 | Card Purchase | 07/09 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 63.43 |
| 07/11 | Card Purchase | 07/11 Amazon.Com*Ry6Nf21X2 Amzn.Com/Bill WA Card 7957 | 17.11 |
| 07/11 | Card Purchase | 07/11 Amazon.Com*Ry9Y820S1 Amzn.Com/Bill WA Card 7957 | 47.07 |
| 07/11 | Card Purchase | 07/10 Amazon Mktpl*Ry7325A Amzn.Com/Bill WA Card 7957 | 42.00 |
| 07/11 | Card Purchase | 07/11 Amazon Mktpl*Ry0Hz1A Amzn.Com/Bill WA Card 7957 | 53.00 |
| 07/12 | Card Purchase | 07/12 Amazon.Com*Ry3L24Mw2 Amzn.Com/Bill WA Card 7957 | 13.51 |
| 07/12 | Recurring Card Purchase 07/12 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7957 | | 30.00 |
| 07/16 | Recurring Card Purchase 07/15 Audible*Rs9Gf1F11 Amzn.Com/Bill NJ Card 7957 | | 14.95 |
| 07/16 | ATM Withdrawal | 07/16 3500 S Tamiami Trl Sarasota FL Card 7957 | 1,000.00 |
| 07/17 | Card Purchase | 07/16 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 36.20 |
| 07/22 | Payment Sent | 07/19 Apple Cash Balance Ad 877-233-8552 CA Card 7957 | 50.00 |
| 07/22 | ATM Withdrawal | 07/20 1836 Fruitville Rd Sarasota FL Card 7957 | 1,000.00 |
| 07/22 | Card Purchase With Pin | 07/20 Walgreens Store 1947 F Sarasota FL Card 7957 | 849.82 |
| 07/22 | Card Purchase | 07/20 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 90.40 |
| 07/22 | Card Purchase | 07/20 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 8.98 |
| 07/22 | Card Purchase | 07/21 Amazon Mktpl*Rj8Tp3Z Amzn.Com/Bill WA Card 7957 | 21.38 |
| 07/23 | Card Purchase | 07/23 Amazon Mktpl*Rj6Uf7D Amzn.Com/Bill WA Card 7957 | 21.39 |
| 07/24 | Payment Sent | 07/23 Apple Cash Sent Mone 1Infiniteloop CA Card 7957 | 46.35 |
| 07/24 | Card Purchase | 07/24 Amazon Mktpl*Rj5Dp9H Amzn.Com/Bill WA Card 7957 | 105.92 |
| 07/24 | Card Purchase | 07/24 Amazon Mktpl*Rj7Ob2K Amzn.Com/Bill WA Card 7957 | 106.99 |
| 07/24 | Card Purchase | 07/23 Amazon Mktpl*Rj4T05M Amzn.Com/Bill WA Card 7957 | 78.09 |
| 07/24 | Card Purchase | 07/23 Amazon Mktpl*Rj4Wb8M Amzn.Com/Bill WA Card 7957 | 32.09 |
| 07/24 | Card Purchase | 07/24 Amazon.Com*Rj43S2Uk0 Amzn.Com/Bill WA Card 7957 | 20.07 |
| 07/24 | Card Purchase | 07/24 Amazon Mktpl*Rj3Mp4U Amzn.Com/Bill WA Card 7957 | 71.34 |
| 07/25 | Card Purchase | 07/24 American Air00144395307 Fort Worth TX Card 7957 | 96.75 |
| 07/25 | Card Purchase | 07/24 Amazon Kids+*Rj5Tb3R5 888-802-3080 WA Card 7957 | 5.99 |
| 07/25 | Card Purchase | 07/24 B&H Photo 800-606-6969 800-2215743 NY Card 7957 | 213.95 |
| 07/25 | Card Purchase | 07/24 Amazon.Com*Rj3Zy76K1 Amzn.Com/Bill WA Card 7957 | 38.50 |
| 07/25 | Card Purchase | 07/25 Amazon Mktpl*Rj07V5S Amzn.Com/Bill WA Card 7957 | 41.72 |
| 07/25 | Card Purchase | 07/25 Amazon.Com*Rv57T6Ci2 Amzn.Com/Bill WA Card 7957 | 51.34 |
| 07/25 | Card Purchase | 07/25 Amazon.Com*Rv5F17O10 Amzn.Com/Bill WA Card 7957 | 42.79 |
| 07/25 | Card Purchase | 07/25 Amazon Mktpl*Rv7NH4F Amzn.Com/Bill WA Card 7957 | 13.90 |
| 07/26 | Card Purchase | 07/26 Amazon Mktpl*Rj9Cc0l Amzn.Com/Bill WA Card 7957 | 14.95 |
| 07/26 | Card Purchase | 07/26 Amazon Mktpl*Rv4Wo3T Amzn.Com/Bill WA Card 7957 | 48.10 |
| 07/29 | Card Purchase | 07/27 Amazon.Com*Rv3976Ch1 Amzn.Com/Bill WA Card 7957 | 46.75 |
| 07/29 | Card Purchase | 07/26 Whole Foods Utc 10642 866-216-1072 De Card 7957 | 70.60 |
| 07/29 | Card Purchase | 07/27 Tst* The Original Wo Lakewood Ranc FL Card 7957 | 24.57 |
| 07/29 | Card Purchase | 07/27 Tst* The Original Wo Lakewood Ranc FL Card 7957 | 8.19 |
| 07/29 | Card Purchase | 07/27 IN *Jb Family Lawn Car 941-7048301 FL Card 7957 | 180.00 |
| 07/29 | Card Purchase | 07/28 Helium  Design Lab Www.Heliumlab GA Card 7957 | 500.00 |



June 29, 2024 through July 31, 2024

Account Number: ███████ 2511



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30 | Recurring Card Purchase 07/29 Wdw Ap Monthly Payment 888-7014100 CA Card 7957 | 80.46 |
| 07/30 | Card Purchase        07/30 Amazon Digit*Rv4Oa5X Amzn.Com/Bill WA Card 7957 | 3.29 |
| 07/31 | Card Purchase With Pin  07/31 Tmobile Auto Pay Bellevue WA Card 7957 | 238.14 |
| **Total ATM & Debit Card Withdrawals** | | **$7,681.71** |

## ATM & DEBIT CARD SUMMARY

Michael A Wolf  Card 7957

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,000.00 |
| Total Card Purchases | $4,681.71 |
| Total Card Deposits & Credits | $10.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,000.00 |
| Total Card Purchases | $4,681.71 |
| Total Card Deposits & Credits | $10.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Zelle Payment To Peter Wolf Jpm99Ajh0Gbc | $4,000.00 |
| 07/01 | Orig CO Name:Pwp  Trugreen      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115080846118 Eed:240701   Ind ID:TN: 2158579 Ind Name:(844) 771-8229 Trn: 1830846118Tc | 356.05 |
| 07/01 | Orig CO Name:Pwp  Www.Beehiiv      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115080846116 Eed:240701   Ind ID:TN: 8636116 Ind Name:(844) 771-8229 Trn: 1830846116Tc | 99.00 |
| 07/01 | Orig CO Name:Stripe        Orig ID:1800948598 Desc Date:      CO Entry Descr:Transfer Sec:CCD   Trace#:091000010846112 Eed:240701   Ind ID:St-E7H9C7E8H5Q3          Ind Name:Michael Wolf Trn: 1830846112Tc | 30.83 |
| 07/01 | Orig CO Name:Pwp  Proton        Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115080846114 Eed:240701   Ind ID:TN: 1785476 Ind Name:(844) 771-8229 Trn: 1830846114Tc | 12.99 |
| 07/02 | Orig CO Name:Pwp  Sp Airporta      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115088784455 Eed:240702   Ind ID:TN: 2772632 Ind Name:(844) 771-8229 Trn: 1838784455Tc | 71.36 |
| 07/02 | Orig CO Name:Pwp  Google LLC      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115088784457 Eed:240702   Ind ID:TN: 2042483 Ind Name:(844) 771-8229 Trn: 1838784457Tc | 43.20 |
| 07/02 | Orig CO Name:Pwp  Google *Gsu      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115088784453 Eed:240702   Ind ID:TN: 1190412 Ind Name:(844) 771-8229 Trn: 1838784453Tc | 28.80 |
| 07/02 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:070124 CO Entry Descr:Payment  Sec:Web   Trace#:124085088459471 Eed:240702   Ind ID:110877943 Ind Name:Michael Wolf Trn: 1848459471Tc | 17.56 |
| 07/03 | Orig CO Name:Comenity Pay OH      Orig ID:1651180275 Desc Date:070224 CO Entry Descr:Web Pymt Sec:Web   Trace#:242071759492525 Eed:240703   Ind ID:P24184334768101        Ind Name:Michael Wolf 800-395-5714 Trn: 1849492525Tc | 1,000.00 |
| 07/03 | Orig CO Name:Pwp  Proton Ag      Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115089492527 Eed:240703   Ind ID:TN: 1464782 Ind Name:(844) 771-8229 Trn: 1849492527Tc | 12.99 |
| 07/03 | Orig CO Name:Pwp  Pocket        Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web    Trace#:021115089492529 Eed:240703   Ind ID:TN: 1543868 Ind Name:(844) 771-8229 Trn: 1849492529Tc | 4.99 |



June 29, 2024 through July 31, 2024

Account Number: ████████2511

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **ELECTRONIC WITHDRAWALS** *(continued)* | |
| 07/05 | Orig CO Name:Unitedhealthcare    Orig ID:1836282001 Desc Date:      CO Entry Descr:Premium  Sec:Web  Trace#:021000027696646 Eed:240705  Ind ID:428593324715 Ind Name:Wolf       M Trn: 1857696646Tc | 215.16 |
| 07/05 | Orig CO Name:Pwp  Frank Smyth    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115080930272 Eed:240705  Ind ID:TN: 1363865 Ind Name:(844) 771-8229 Trn: 1870930272Tc | 238.61 |
| 07/05 | Orig CO Name:Pwp  Sp Grams28    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115080930276 Eed:240705  Ind ID:TN: 8698513 Ind Name:(844) 771-8229 Trn: 1870930276Tc | 183.20 |
| 07/05 | Orig CO Name:Pwp  Intuit *Qbo    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115080930274 Eed:240705  Ind ID:TN: 1690471 Ind Name:(844) 771-8229 Trn: 1870930274Tc | 30.00 |
| 07/08 | Orig CO Name:Wepay       Orig ID:4693231001 Desc Date:240706 CO Entry Descr:Payments Sec:PPD  Trace#:021000026234129 Eed:29217378 Ind Name:Michael A Wolf        Nte*Zzz*Acct Recovery\ Trn: 1906234129Tc | 9.95 |
| 07/08 | Orig CO Name:Pwp  Www.Beehiiv    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115086234127 Eed:240708  Ind ID:TN: 8975225 Ind Name:(844) 771-8229 Trn: 1906234127Tc | 200.00 |
| 07/08 | Orig CO Name:Pwp  Claude.Ai S    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115086234123 Eed:240708  Ind ID:TN: 7818629 Ind Name:(844) 771-8229 Trn: 1906234123Tc | 20.00 |
| 07/08 | Orig CO Name:Pwp  Mmqb.Io Sub    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115086234125 Eed:240708  Ind ID:TN: 2469722 Ind Name:(844) 771-8229 Trn: 1906234125Tc | 19.95 |
| 07/08 | 07/08 Online Transfer To Chk ...7880 Transaction#: 21345105442 | 5,000.00 |
| 07/09 | Orig CO Name:Barclaycard US    Orig ID:2510407970 Desc Date:240709 CO Entry Descr:Creditcardsec:Web  Trace#:026002571543538 Eed:240709  Ind ID:1149040047 Ind Name:Michael Wolf Trn: 1901543538Tc | 1,093.69 |
| 07/09 | Orig CO Name:Pwp  Adobe  *Ado    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115081543540 Eed:240709  Ind ID:TN: 9686027 Ind Name:(844) 771-8229 Trn: 1901543540Tc | 59.99 |
| 07/09 | Orig CO Name:Pwp  Www.Beehiiv    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115082119336 Eed:240709  Ind ID:TN: 1343150 Ind Name:(844) 771-8229 Trn: 1912119336Tc | 300.00 |
| 07/10 | Orig CO Name:Pwp  Openai *Cha    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115083898582 Eed:240710  Ind ID:TN: 1491331 Ind Name:(844) 771-8229 Trn: 1913898582Tc | 20.00 |
| 07/11 | Orig CO Name:Pwp  Trugreen    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115089286851 Eed:240711  Ind ID:TN: 1132711 Ind Name:(844) 771-8229 Trn: 1929286851Tc | 115.52 |
| 07/11 | Orig CO Name:Pwp  Ring Unlimi    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115089286849 Eed:240711  Ind ID:TN: 1654839 Ind Name:(844) 771-8229 Trn: 1929286849Tc | 10.70 |
| 07/12 | Orig CO Name:Autopayplus       Orig ID:0514670695 Desc Date:240712 CO Entry Descr:8008945000Sec:PPD  Trace#:026073153217018 Eed:240712  Ind ID:77868958 Ind Name:Michael Wolf 77868958 Trn: 1933217018Tc | 637.65 |
| 07/15 | Orig CO Name:Peace River Elec    Orig ID:1590395398 Desc Date:      CO Entry Descr:Bank Draftsec:CCD  Trace#:063104926784164 Eed:240715  Ind ID:0204133001 Ind Name:Mmqb       Utility Bill Trn: 1946784164Tc | 165.00 |
| 07/15 | Orig CO Name:Pwp  Dnh*Godaddy    Orig ID: 626060084 Desc Date:      CO Entry Descr:Privacycomsec:Web  Trace#:021115087697889 Eed:240715  Ind ID:TN: 1033172 Ind Name:(844) 771-8229 Trn: 1977697889Tc | 76.50 |
| 07/16 | Orig CO Name:ID 398055972Mucs    Orig ID:0000000160 Desc Date:240715 CO Entry Descr:Billpay  Sec:PPD  Trace#:091000010475919 Eed:240716  Ind ID:Manateecountyut Ind Name:Mmqb NA        Billpay Trn: 1980475919Tc | 79.21 |
| 07/16 | 07/16 Online Transfer To Chk ...7880 Transaction#: 21423345799 | 2,000.00 |



June 29, 2024 through July 31, 2024

Account Number: ███████2511



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/17 | Orig CO Name:Pwp  Orlando Int      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086457631 Eed:240717   Ind ID:TN: 8413407 Ind Name:(844) 771-8229 Trn: 1986457631Tc | 64.00 |
| 07/17 | Orig CO Name:Pwp  Dnh*Godaddy      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086457627 Eed:240717   Ind ID:TN: 5418668 Ind Name:(844) 771-8229 Trn: 1986457627Tc | 13.66 |
| 07/17 | Orig CO Name:Pwp  Invoiceninj      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086457629 Eed:240717   Ind ID:TN: 7958342 Ind Name:(844) 771-8229 Trn: 1986457629Tc | 12.00 |
| 07/19 | Orig CO Name:Pwp  Geico  *Aut      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115085792291 Eed:240719   Ind ID:TN: 1953832 Ind Name:(844) 771-8229 Trn: 2005792291Tc | 171.79 |
| 07/19 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:071824 CO Entry Descr:Payment  Sec:Web   Trace#:124085089204004 Eed:240719  Ind ID:110877943 Ind Name:Michael Wolf Trn: 2019204004Tc | 671.79 |
| 07/22 | Zelle Payment To Peter Wolf Jpm99Akosx7l | 240.00 |
| 07/22 | Orig CO Name:Stripe             Orig ID:4270465600 Desc Date:       CO Entry Descr:Transfer Sec:CCD   Trace#:111000020829694 Eed:240722   Ind ID:St-W0O1C9Y2N0V9           Ind Name:Mmqb Trn: 2040829694Tc | 214.00 |
| 07/22 | Orig CO Name:Pwp  Www.Beehiiv     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829692 Eed:240722   Ind ID:TN: 7529319 Ind Name:(844) 771-8229 Trn: 2040829692Tc | 200.00 |
| 07/22 | Orig CO Name:Pwp  Memberful.C     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829690 Eed:240722   Ind ID:TN: 8946905 Ind Name:(844) 771-8229 Trn: 2040829690Tc | 49.80 |
| 07/22 | Orig CO Name:Pwp  Covenant He     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829686 Eed:240722   Ind ID:TN: 3529449 Ind Name:(844) 771-8229 Trn: 2040829686Tc | 45.59 |
| 07/22 | Orig CO Name:Pwp  Visible         Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829688 Eed:240722   Ind ID:TN: 1258414 Ind Name:(844) 771-8229 Trn: 2040829688Tc | 25.00 |
| 07/22 | Orig CO Name:Pwp  Alivecor IN     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829682 Eed:240722   Ind ID:TN: 1003039 Ind Name:(844) 771-8229 Trn: 2040829682Tc | 11.99 |
| 07/22 | Orig CO Name:Pwp  Sunpass*Acc     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115080829684 Eed:240722   Ind ID:TN: 9571424 Ind Name:(844) 771-8229 Trn: 2040829684Tc | 10.00 |
| 07/24 | Orig CO Name:Pwp  Extravm* Ex     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115085098347 Eed:240724   Ind ID:TN: 8671244 Ind Name:(844) 771-8229 Trn: 2055098347Tc | 11.50 |
| 07/25 | Orig CO Name:Pwp  Www.Beehiiv     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086115932 Eed:240725   Ind ID:TN: 5638689 Ind Name:(844) 771-8229 Trn: 2066115932Tc | 200.00 |
| 07/25 | Orig CO Name:Pwp  Extravm* Ex     Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086115930 Eed:240725   Ind ID:TN: 1130825 Ind Name:(844) 771-8229 Trn: 2066115930Tc | 5.00 |
| 07/26 | Orig CO Name:Autopayplus         Orig ID:0514670695 Desc Date:240726 CO Entry Descr:8008945000Sec:PPD   Trace#:026073156708382 Eed:240726   Ind ID:78194684 Ind Name:Michael Wolf 78194684 Trn: 2076708382Tc | 637.65 |
| 07/26 | Orig CO Name:Pwp  Adobe Inc.      Orig ID: 626060084 Desc Date:       CO Entry Descr:Privacycomsec:Web    Trace#:021115086708384 Eed:240726   Ind ID:TN: 1208444 Ind Name:(844) 771-8229 Trn: 2076708384Tc | 54.99 |
| 07/29 | Orig CO Name:Ally Cc           Orig ID:9000002835 Desc Date:       CO Entry Descr:Mobile Paysec:Web   Trace#:124384602035315 Eed:240729   Ind ID:242080407177508           Ind Name:Michael Wolf Trn: 2082035315Tc | 908.25 |
| 07/29 | Zelle Payment To Peter Wolf Jpm99Akzt03A | 4,000.00 |
| 07/29 | 07/27 Online Transfer To Chk ...7880 Transaction#: 21539119797 | 5,000.00 |

 **CHASE**

June 29, 2024 through July 31, 2024

Account Number: ██████2511

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | Orig CO Name:Pwp Www.Beehiiv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461967 Eed:240729   Ind ID:TN: 6000986 Ind Name:(844) 771-8229 Trn: 2119461967Tc | 200.00 |
| 07/29 | Orig CO Name:Pwp  Notion Labs    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461964 Eed:240729   Ind ID:TN: 1650708 Ind Name:(844) 771-8229 Trn: 2119461964Tc | 112.00 |
| 07/29 | Orig CO Name:Pwp  Frontier CO    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461962 Eed:240729   Ind ID:TN: 7090101 Ind Name:(844) 771-8229 Trn: 2119461962Tc | 109.99 |
| 07/29 | Orig CO Name:Pwp  Www.Beehiiv    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461966 Eed:240729   Ind ID:TN: 1186724 Ind Name:(844) 771-8229 Trn: 2119461966Tc | 99.00 |
| 07/29 | Orig CO Name:Pwp  Artlogo    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461958 Eed:240729   Ind ID:TN: 1468573 Ind Name:(844) 771-8229 Trn: 2119461958Tc | 83.90 |
| 07/29 | Orig CO Name:Pwp  Www.Perplex    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461969 Eed:240729   Ind ID:TN: 1644162 Ind Name:(844) 771-8229 Trn: 2119461969Tc | 20.00 |
| 07/29 | Orig CO Name:Stripe    Orig ID:4270465600 Desc Date:    CO Entry Descr:Transfer Sec:CCD    Trace#:111000029461971 Eed:240729   Ind ID:St-C7Z9B6A4M6J9        Ind Name:Michael Wolf Trn: 2119461971Tc | 12.50 |
| 07/29 | Orig CO Name:Pwp  Openphone    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115089461960 Eed:240729   Ind ID:TN: 5775326 Ind Name:(844) 771-8229 Trn: 2119461960Tc | 10.00 |
| 07/30 | Orig CO Name:Comenity Pay OH    Orig ID:1651180275 Desc Date:072824 CO Entry Descr:Web Pymt  Sec:Web    Trace#:242071758168916 Eed:240730   Ind ID:P24210342938136    Ind Name:Michael Wolf 800-395-5714 Trn: 2118168916Tc | 1,000.00 |
| 07/31 | Orig CO Name:Pwp  Proton    Orig ID: 626060084 Desc Date:    CO Entry Descr:Privacycomsec:Web    Trace#:021115080593724 Eed:240731   Ind ID:TN: 1195356 Ind Name:(844) 771-8229 Trn: 2120593724Tc | 12.99 |
| **Total Electronic Withdrawals** | | **$30,360.29** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | 07/02 Withdrawal | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $102,816.52 | 07/11 | 97,511.56 | 07/23 | 110,857.96 |
| 07/02 | 101,645.60 | 07/12 | 105,830.40 | 07/24 | 110,932.12 |
| 07/03 | 103,223.32 | 07/15 | 105,588.90 | 07/25 | 110,401.36 |
| 07/05 | 102,605.11 | 07/16 | 104,056.07 | 07/26 | 110,505.99 |
| 07/08 | 96,644.83 | 07/17 | 114,175.55 | 07/29 | 99,120.24 |
| 07/09 | 97,502.91 | 07/19 | 113,514.14 | 07/30 | 100,451.19 |
| 07/10 | 97,432.62 | 07/22 | 110,697.18 | 07/31 | 100,561.41 |



June 29, 2024 through July 31, 2024

Account Number: ████████2511



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

 **CHASE**

June 29, 2024 through July 31, 2024

Account Number: 2511

This Page Intentionally Left Blank